**PMA Companies - Claim Number: W003787082**

Injured Worker: WILLIAMSON, SEAN

Date of Accident:     06/18/22

CITY OF PHILADELPHIA   0999995

Workers' Compensation Payments:  06/18/22 to 01/31/25

**Indemnity Payments**

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 06/21/22 | C107573278 | E001187558 | 000000000 | PATRICK WILLIAMSON | 06/18/22 - 06/18/22 | 15,000.00 |
|  |  |  |  |  |  | 15,000.00 |

**Expense Payments**

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 07/10/22 | T021627113 |  | 000000000 |  | - | 11.30 |
| 08/29/22 | T021693345 |  | 000000000 | MIR/SECTION 111 FEE | - | 8.00 |
|  |  |  |  |  |  | 19.30 |

Report Total

| Loss Line | Payment Amount |
|---|---|
| Indemnity | 15,000.00 |
| Expense | 19.30 |
|  | 15,019.30 |

G-3
A

**PMA Companies - Claim Number: W003787652**

Injured Worker: JOHNSON JR, CLARENCE

Date of Accident: 06/18/22

CITY OF PHILADELPHIA 0999995

Workers' Compensation Payments: 06/18/22 to 01/31/25

## Medical Payments

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 07/15/22 | K013557182 | E003374309 | 331038252 | US REGIONAL OCC HEALTH II PC DBA WORKNET | 06/30/22 - 06/30/22 | 149.25 |
| 07/22/22 | K013576619 | E003375765 | 223218521 | ONE CALL MEDICAL INC | 06/27/22 - 06/27/22 | 485.00 |
| 08/05/22 | K013629757 | E003378428 | 331038252 | US REGIONAL OCC HEALTH II PC DBA WORKNET | 07/21/22 - 07/21/22 | 116.24 |
| 08/05/22 | K013636540 | E003379036 | 331038252 | US REGIONAL OCC HEALTH II PC DBA WORKNET | 07/14/22 - 07/14/22 | 116.24 |
| 08/12/22 | K013660936 | E003380655 | 223218521 | ONE CALL MEDICAL INC | 07/07/22 - 07/07/22 | 485.00 |
| 08/12/22 | K013660954 | E003380643 | 223218521 | ONE CALL MEDICAL INC | 07/08/22 - 07/08/22 | 553.84 |
| 08/12/22 | K013660847 | E003380616 | 223218521 | ONE CALL MEDICAL INC | 07/07/22 - 07/07/22 | 485.00 |
| 08/19/22 | K013683249 | E003381687 | 300469665 | ALIGN NETWORKS INC | 07/26/22 - 07/26/22 | 159.25 |
| 08/19/22 | K013695706 | E003382889 | 300469665 | ALIGN NETWORKS INC | 08/02/22 - 08/02/22 | 68.36 |
| 08/19/22 | K013710773 | E003383861 | 300469665 | ALIGN NETWORKS INC | 08/02/22 - 08/02/22 | 31.64 |
| 08/26/22 | K013729685 | E003385070 | 232866529 | PREMIER ORTHOPAEDICS | 07/21/22 - 07/21/22 | 559.93 |
| 09/02/22 | K013755931 | E003386149 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 08/09/22 - 08/09/22 | 269.54 |
| 09/09/22 | K013800488 | E003388637 | 300469665 | ALIGN NETWORKS INC | 08/18/22 - 08/18/22 | 51.26 |
| 09/09/22 | K013792724 | E003388207 | 300469665 | ALIGN NETWORKS INC | 08/04/22 - 08/11/22 | 190.30 |
| 09/09/22 | K013780867 | E003387550 | 300469665 | ALIGN NETWORKS INC | 08/04/22 - 08/11/22 | 74.40 |
| 09/09/22 | K013787085 | E003388190 | 300469665 | ALIGN NETWORKS INC | 08/09/22 - 08/16/22 | 134.98 |
| 09/09/22 | K013787218 | E003388188 | 300469665 | ALIGN NETWORKS INC | 08/18/22 - 08/18/22 | 48.74 |
| 09/16/22 | K013814097 | E003389135 | 412095610 | LOGOS MEDICAL SUPPLY | 06/22/22 - 06/22/22 | 137.30 |
| 09/16/22 | K013814180 | E003389191 | 331038252 | US REGIONAL OCC HEALTH II PC DBA WORKNET | 06/22/22 - 06/22/22 | 279.74 |
| 09/23/22 | K013858316 | E003391501 | 300469665 | ALIGN NETWORKS INC | 09/01/22 - 09/01/22 | 47.14 |
| 09/23/22 | K013843930 | E003390695 | 300469665 | ALIGN NETWORKS INC | 08/23/22 - 08/25/22 | 114.29 |
| 09/23/22 | K013850715 | E003390987 | 300469665 | ALIGN NETWORKS INC | 08/25/22 - 08/25/22 | 36.97 |
| 09/23/22 | K013850727 | E003390981 | 300469665 | ALIGN NETWORKS INC | 08/23/22 - 08/23/22 | 97.16 |
| 09/23/22 | K013858312 | E003391502 | 300469665 | ALIGN NETWORKS INC | 09/01/22 - 09/01/22 | 52.86 |
| 09/30/22 | K013881301 | E003393573 | 300469665 | ALIGN NETWORKS INC | 09/08/22 - 09/08/22 | 98.59 |
| 09/30/22 | K013887391 | E003393746 | 300469665 | ALIGN NETWORKS INC | 09/08/22 - 09/08/22 | 48.74 |
| 09/30/22 | K013870507 | E003392677 | 300469665 | ALIGN NETWORKS INC | 09/06/22 - 09/06/22 | 43.45 |
| 09/30/22 | K013875855 | E003393139 | 300469665 | ALIGN NETWORKS INC | 09/06/22 - 09/06/22 | 56.55 |
| 10/07/22 | K013897779 | E003394680 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 09/19/22 - 09/19/22 | 90.10 |
| 10/07/22 | K013914444 | E003395686 | 311192384 | PROGRESSIVE MEDICAL INC | 07/21/22 - 07/21/22 | 42.50 |
| 10/14/22 | K013942358 | E003397238 | 300469665 | ALIGN NETWORKS INC | 09/22/22 - 09/22/22 | 100.00 |
| 10/14/22 | K013958944 | E003397811 | 300469665 | ALIGN NETWORKS INC | 08/04/22 - 08/11/22 | 109.97 |
| 10/14/22 | K013924749 | E003396385 | 300469665 | ALIGN NETWORKS INC | 08/02/22 - 08/02/22 | 33.13 |
| 10/14/22 | K013932082 | E003396823 | 232866529 | PREMIER ORTHOPAEDICS | 09/15/22 - 09/15/22 | 65.20 |
| 10/21/22 | K013965626 | E003398202 | 311192384 | PROGRESSIVE MEDICAL INC | 09/15/22 - 09/15/22 | 188.69 |
| 10/21/22 | K013972130 | E003398847 | 300469665 | ALIGN NETWORKS INC | 09/23/22 - 09/23/22 | 100.00 |
| 10/21/22 | K013972141 | E003399136 | 300469665 | ALIGN NETWORKS INC | 09/26/22 - 09/27/22 | 200.00 |
| 10/21/22 | K013978563 | E003399393 | 300469665 | ALIGN NETWORKS INC | 09/28/22 - 09/28/22 | 100.00 |
| 10/21/22 | K013985974 | E003399974 | 300469665 | ALIGN NETWORKS INC | 10/03/22 - 10/03/22 | 148.42 |
| 10/28/22 | K014002913 | E003400754 | 300469665 | ALIGN NETWORKS INC | 10/04/22 - 10/04/22 | 100.00 |
| 11/04/22 | K014038706 | E003402699 | 300469665 | ALIGN NETWORKS INC | 08/16/22 - 08/16/22 | 18.68 |
| 11/04/22 | K014038534 | E003402643 | 454246163 | PRIME HEALTHCARE SERVICES - ROXBOROUGH L | 06/22/22 - 06/22/22 | 168.08 |
| 11/04/22 | K014032755 | E003402329 | 300469665 | ALIGN NETWORKS INC | 07/26/22 - 07/26/22 | 69.07 |
| 11/04/22 | K014032853 | E003402485 | 300469665 | ALIGN NETWORKS INC | 10/13/22 - 10/13/22 | 100.00 |
| 11/04/22 | K014032855 | E003402487 | 300469665 | ALIGN NETWORKS INC | 10/12/22 - 10/12/22 | 100.00 |
| 11/10/22 | K014072150 | E003404842 | 300469665 | ALIGN NETWORKS INC | 10/24/22 - 10/24/22 | 100.00 |
| 11/10/22 | K014071948 | E003404726 | 300469665 | ALIGN NETWORKS INC | 10/19/22 - 10/19/22 | 148.42 |
| 11/10/22 | K014072252 | E003404888 | 300469665 | ALIGN NETWORKS INC | 10/25/22 - 10/25/22 | 100.00 |
| 11/10/22 | K014060235 | E003403956 | 831002191 | TEMPLE FAC EMERGENCY MEDICINE | 06/20/22 - 06/20/22 | 104.65 |

| PMA Companies - Claim Number: W003787652 |
|---|
| Injured Worker: JOHNSON JR, CLARENCE |
| Date of Accident: 06/18/22 |
| CITY OF PHILADELPHIA 0999995 |
| Workers' Compensation Payments: 06/18/22 to 01/31/25 |

## Medical Payments

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 11/10/22 | K014071918 | E003404703 | 300469665 | ALIGN NETWORKS INC | 10/18/22 - 10/18/22 | 100.00 |
| 11/18/22 | K014078683 | E003405010 | 461084856 | PARADIGM SPECIALTY NETWORKS | 08/30/22 - 08/30/22 | 194.86 |
| 11/18/22 | K014085470 | E003405279 | 232788593 | MEDRISK INC | 08/23/22 - 08/23/22 | 133.94 |
| 11/18/22 | K014096306 | E003406170 | 300469665 | ALIGN NETWORKS INC | 10/31/22 - 10/31/22 | 100.00 |
| 11/18/22 | K014108528 | E003406726 | 300469665 | ALIGN NETWORKS INC | 11/01/22 - 11/01/22 | 100.00 |
| 11/25/22 | K014129973 | E003408119 | 232788593 | MEDRISK INC | 11/07/22 - 11/07/22 | 87.34 |
| 12/02/22 | K014140739 | E003408809 | 232866529 | PREMIER ORTHOPAEDICS | 11/03/22 - 11/03/22 | 136.76 |
| 12/23/22 | K014256674 | E003414359 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 12/06/22 - 12/06/22 | 90.10 |
| 12/23/22 | K014256548 | E003414286 | 232809585 | JEFFERSON UNIVERSITY PHYSICIANS | 11/02/22 - 11/02/22 | 202.82 |
| 12/30/22 | K014276479 | E003415389 | 300469665 | ALIGN NETWORKS INC | 11/14/22 - 11/29/22 | 448.42 |
| 12/30/22 | K014281905 | E003415580 | 300469665 | ALIGN NETWORKS INC | 11/28/22 - 11/28/22 | 100.00 |
| 12/30/22 | K014282018 | E003415672 | 300469665 | ALIGN NETWORKS INC | 12/05/22 - 12/05/22 | 100.00 |
| 12/30/22 | K014290337 | E003416100 | 300469665 | ALIGN NETWORKS INC | 12/06/22 - 12/06/22 | 100.00 |
| 01/06/23 | K014316556 | E003417225 | 232050009 | DR H D SCHOENHAUS PC | 12/01/22 - 12/01/22 | 54.20 |
| 01/06/23 | K014316509 | E003417224 | 232866529 | PREMIER ORTHOPAEDICS | 12/02/22 - 12/02/22 | 136.76 |
| 01/06/23 | K014308372 | E003417049 | 223218521 | ONE CALL MEDICAL INC | 12/14/22 - 12/14/22 | 485.00 |
| 01/13/23 | K014328043 | E003418292 | 300469665 | ALIGN NETWORKS INC | 12/19/22 - 12/19/22 | 148.42 |
| 01/13/23 | K014328146 | E003418295 | 300469665 | ALIGN NETWORKS INC | 08/16/22 - 08/16/22 | 30.06 |
| 01/13/23 | K014328149 | E003418296 | 300469665 | ALIGN NETWORKS INC | 07/26/22 - 07/26/22 | 121.21 |
| 01/20/23 | K014371571 | E003420138 | 300469665 | ALIGN NETWORKS INC | 12/27/22 - 12/27/22 | 100.00 |
| 01/20/23 | K014371574 | E003420140 | 300469665 | ALIGN NETWORKS INC | 12/21/22 - 12/28/22 | 200.00 |
| 01/27/23 | K014393787 | E003421116 | 300469665 | ALIGN NETWORKS INC | 01/03/23 - 01/03/23 | 100.00 |
| 02/03/23 | K014420782 | E003422739 | 232866529 | PREMIER ORTHOPAEDICS | 12/22/22 - 12/22/22 | 182.78 |
| 02/03/23 | K014433223 | E003423449 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 01/03/23 - 01/03/23 | 146.05 |
| 02/03/23 | K014433324 | E003423450 | 300469665 | ALIGN NETWORKS INC | 01/09/23 - 01/10/23 | 200.00 |
| 02/10/23 | K014454258 | E003424654 | 300469665 | ALIGN NETWORKS INC | 01/16/23 - 01/17/23 | 248.42 |
| 02/17/23 | K014474175 | E003425623 | 223218521 | ONE CALL MEDICAL INC | 06/27/22 - 06/27/22 | 485.00 |
| 02/17/23 | K014498141 | E003426817 | 232866529 | PREMIER ORTHOPAEDICS | 09/15/22 - 09/15/22 | 136.76 |
| 02/24/23 | K014523293 | E003428402 | 300469665 | ALIGN NETWORKS INC | 01/25/23 - 01/25/23 | 100.00 |
| 02/24/23 | K014513364 | E003427860 | 300469665 | ALIGN NETWORKS INC | 01/31/23 - 01/31/23 | 151.18 |
| 02/24/23 | K014505601 | E003427280 | 300469665 | ALIGN NETWORKS INC | 01/30/23 - 01/30/23 | 100.00 |
| 02/24/23 | K014512998 | E003427858 | 300469665 | ALIGN NETWORKS INC | 01/23/23 - 01/23/23 | 100.00 |
| 03/03/23 | K014573181 | E003430546 | 300469665 | ALIGN NETWORKS INC | 02/08/23 - 02/08/23 | 100.00 |
| 03/10/23 | K014605447 | E003432737 | 300469665 | ALIGN NETWORKS INC | 02/06/23 - 02/06/23 | 100.00 |
| 03/17/23 | K014640436 | E003434820 | 300469665 | ALIGN NETWORKS INC | 02/20/23 - 02/20/23 | 100.00 |
| 03/17/23 | K014627246 | E003434057 | 300469665 | ALIGN NETWORKS INC | 02/27/23 - 02/27/23 | 100.00 |
| 03/17/23 | K014612878 | E003433300 | 300469665 | ALIGN NETWORKS INC | 02/21/23 - 02/21/23 | 100.00 |
| 03/17/23 | K014612514 | E003433299 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 02/27/23 - 02/27/23 | 95.24 |
| 03/24/23 | K014660597 | E003435924 | 300469665 | ALIGN NETWORKS INC | 02/28/23 - 02/28/23 | 100.00 |
| 03/31/23 | K014690525 | E003437391 | 300469665 | ALIGN NETWORKS INC | 03/06/23 - 03/06/23 | 151.18 |
| 03/31/23 | K014697728 | E003437692 | 232050009 | DR H D SCHOENHAUS PC | 02/23/23 - 02/23/23 | 54.20 |
| 03/31/23 | K014698133 | E003437680 | 300469665 | ALIGN NETWORKS INC | 03/13/23 - 03/13/23 | 100.00 |
| 03/31/23 | K014706555 | E003438197 | 300469665 | ALIGN NETWORKS INC | 03/08/23 - 03/08/23 | 100.00 |
| 04/07/23 | K014738746 | E003439533 | 232866529 | PREMIER ORTHOPAEDICS | 03/02/23 - 03/02/23 | 144.56 |
| 04/07/23 | K014727113 | E003439198 | 300469665 | ALIGN NETWORKS INC | 03/14/23 - 03/14/23 | 100.00 |
| 04/14/23 | K014754767 | E003440542 | 300469665 | ALIGN NETWORKS INC | 03/21/23 - 03/21/23 | 151.18 |
| 04/14/23 | K014760631 | E003440872 | 300469665 | ALIGN NETWORKS INC | 03/20/23 - 03/20/23 | 100.00 |
| 04/21/23 | K014777023 | E003441480 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 03/27/23 - 03/27/23 | 95.24 |
| 04/21/23 | K014799301 | E003442698 | 300469665 | ALIGN NETWORKS INC | 03/28/23 - 03/28/23 | 100.00 |
| 04/21/23 | K014799403 | E003442700 | 300469665 | ALIGN NETWORKS INC | 03/29/23 - 03/29/23 | 100.00 |
| 04/28/23 | K014833852 | E003444526 | 412095610 | LOGOS MEDICAL SUPPLY | 12/29/22 - 12/29/22 | 2,617.88 |
| 04/28/23 | K014819893 | E003443882 | 300469665 | ALIGN NETWORKS INC | 04/03/23 - 04/03/23 | 100.00 |
| 05/05/23 | K014851367 | E003445543 | 471120271 | APRICUS BLOCKER INC | 12/14/22 - 12/14/22 | 199.13 |

**PMA Companies - Claim Number: W003787652**

Injured Worker:  JOHNSON JR, CLARENCE

Date of Accident:  06/18/22

CITY OF PHILADELPHIA  0999995

Workers' Compensation Payments: 06/18/22 to 01/31/25

## Medical Payments

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 05/05/23 | K014852042 | E003445722 | 300469665 | ALIGN NETWORKS INC | 04/07/23 - 04/07/23 | 100.00 |
| 05/05/23 | K014852159 | E003445758 | 232809585 | JEFFERSON UNIVERSITY PHYSICIA | 07/08/22 - 07/08/22 | 36.00 |
| 06/09/23 | K015011264 | E003454176 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 05/15/23 - 05/15/23 | 95.24 |
| 06/30/23 | K015133617 | E003460843 | 232050009 | DR H D SCHOENHAUS PC | 04/06/23 - 04/06/23 | 54.20 |
| 11/17/23 | K015781902 | E003492855 | 223218521 | ONE CALL MEDICAL INC | 10/17/23 - 10/17/23 | 505.00 |
| 11/24/23 | K015821112 | E003494741 | 232219468 | PAUL J SEDACCA MD | 11/02/23 - 11/02/23 | 98.34 |
| 12/22/23 | K015959898 | E003500941 | 232050009 | DR H D SCHOENHAUS PC | 09/28/23 - 09/28/23 | 54.20 |
| 01/12/24 | K016029407 | E003504521 | 232219468 | PAUL J SEDACCA MD | 12/12/23 - 12/12/23 | 98.34 |
| 01/26/24 | K016085002 | E003507393 | 232050009 | DR H D SCHOENHAUS PC | 10/26/23 - 10/26/23 | 54.20 |
| 02/09/24 | K016142956 | E003511067 | 232219468 | PAUL J SEDACCA MD | 01/23/24 - 01/23/24 | 84.37 |
| 03/22/24 | K016311990 | E003520362 | 232050009 | DR H D SCHOENHAUS PC | 02/02/24 - 02/02/24 | 54.20 |
| 08/02/24 | K016863042 | E003548062 | 300469665 | ALIGN NETWORKS INC | 09/08/22 - 09/08/22 | 37.24 |
| 08/30/24 | K016990477 | E003555170 | 232050009 | DR H D SCHOENHAUS PC | 07/25/24 - 07/25/24 | 54.20 |
| 11/01/24 | K017211804 | E003567097 | 412095610 | LOGOS MEDICAL SUPPLY | 09/24/24 - 09/24/24 | 3,854.81 |
| | | | | | | 22,287.70 |

## Indemnity Payments

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 06/29/22 | V108757817 | | 000000000 | NON BANKING TRANSACTION | 06/19/22 - 07/02/22 | 2,410.00 |
| 07/13/22 | V108757818 | | 000000000 | NON BANKING TRANSACTION | 07/03/22 - 07/16/22 | 2,410.00 |
| 07/27/22 | V108757819 | | 000000000 | NON BANKING TRANSACTION | 07/17/22 - 07/30/22 | 2,410.00 |
| 08/10/22 | V108757820 | | 000000000 | NON BANKING TRANSACTION | 07/31/22 - 08/13/22 | 2,410.00 |
| 08/24/22 | V109042229 | | 000000000 | NON BANKING TRANSACTION | 08/14/22 - 08/27/22 | 2,410.00 |
| 09/07/22 | V109042230 | | 000000000 | NON BANKING TRANSACTION | 08/28/22 - 09/10/22 | 2,410.00 |
| 09/21/22 | V109042231 | | 000000000 | NON BANKING TRANSACTION | 09/11/22 - 09/24/22 | 2,410.00 |
| 10/05/22 | V109042232 | | 000000000 | NON BANKING TRANSACTION | 09/25/22 - 10/08/22 | 2,410.00 |
| 10/19/22 | V109280200 | | 000000000 | NON BANKING TRANSACTION | 10/09/22 - 10/22/22 | 2,410.00 |
| 11/02/22 | V109280201 | | 000000000 | NON BANKING TRANSACTION | 10/23/22 - 11/05/22 | 2,410.00 |
| 11/16/22 | V109280202 | | 000000000 | NON BANKING TRANSACTION | 11/06/22 - 11/19/22 | 2,410.00 |
| 11/30/22 | V109280203 | | 000000000 | NON BANKING TRANSACTION | 11/20/22 - 12/03/22 | 2,410.00 |
| 12/14/22 | V109280204 | | 000000000 | NON BANKING TRANSACTION | 12/04/22 - 12/17/22 | 2,410.00 |
| 12/28/22 | V109554004 | | 000000000 | NON BANKING TRANSACTION | 12/18/22 - 12/31/22 | 2,410.00 |
| 01/11/23 | V109554005 | | 000000000 | NON BANKING TRANSACTION | 01/01/23 - 01/14/23 | 2,410.00 |
| 01/25/23 | V109554006 | | 000000000 | NON BANKING TRANSACTION | 01/15/23 - 01/28/23 | 2,410.00 |
| 02/08/23 | V109554007 | | 000000000 | NON BANKING TRANSACTION | 01/29/23 - 02/11/23 | 2,410.00 |
| 02/22/23 | V109554008 | | 000000000 | NON BANKING TRANSACTION | 02/12/23 - 02/25/23 | 2,410.00 |
| 03/08/23 | V109835882 | | 000000000 | NON BANKING TRANSACTION | 02/26/23 - 03/11/23 | 2,410.00 |
| 03/22/23 | V109835883 | | 000000000 | NON BANKING TRANSACTION | 03/12/23 - 03/25/23 | 2,410.00 |
| 04/05/23 | V109835884 | | 000000000 | NON BANKING TRANSACTION | 03/26/23 - 04/08/23 | 2,410.00 |
| 04/19/23 | V109835885 | | 000000000 | NON BANKING TRANSACTION | 04/09/23 - 04/22/23 | 2,410.00 |
| 05/03/23 | V109835886 | | 000000000 | NON BANKING TRANSACTION | 04/23/23 - 05/06/23 | 2,410.00 |
| 05/17/23 | V108757821 | | 000000000 | NON BANKING TRANSACTION | 05/07/23 - 05/20/23 | 2,410.00 |
| 05/31/23 | V110159265 | | 000000000 | NON BANKING TRANSACTION | 05/21/23 - 06/03/23 | 2,410.00 |
| 06/14/23 | V110159266 | | 000000000 | NON BANKING TRANSACTION | 06/04/23 - 06/17/23 | 2,410.00 |
| 06/28/23 | V110159267 | | 000000000 | NON BANKING TRANSACTION | 06/18/23 - 07/01/23 | 2,410.00 |
| 07/12/23 | V110159268 | | 000000000 | NON BANKING TRANSACTION | 07/02/23 - 07/15/23 | 2,410.00 |
| 07/26/23 | V110159269 | | 000000000 | NON BANKING TRANSACTION | 07/16/23 - 07/29/23 | 2,410.00 |
| 08/09/23 | V110159270 | | 000000000 | NON BANKING TRANSACTION | 07/30/23 - 08/12/23 | 2,410.00 |
| 08/23/23 | V110511484 | | 000000000 | NON BANKING TRANSACTION | 08/13/23 - 08/26/23 | 2,410.00 |
| 09/06/23 | V110511485 | | 000000000 | NON BANKING TRANSACTION | 08/27/23 - 09/09/23 | 2,410.00 |
| 09/20/23 | V110511486 | | 000000000 | NON BANKING TRANSACTION | 09/10/23 - 09/23/23 | 2,410.00 |
| 10/04/23 | V110511487 | | 000000000 | NON BANKING TRANSACTION | 09/24/23 - 10/07/23 | 2,410.00 |
| 10/18/23 | V110511488 | | 000000000 | NON BANKING TRANSACTION | 10/08/23 - 10/21/23 | 2,410.00 |

**PMA Companies - Claim Number: W003787652**

Injured Worker: JOHNSON JR, CLARENCE

Date of Accident: 06/18/22

CITY OF PHILADELPHIA 0999995

Workers' Compensation Payments: 06/18/22 to 01/31/25

**Indemnity Payments**

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 11/01/23 | V110511489 | | 000000000 | NON BANKING TRANSACTION | 10/22/23 - 11/04/23 | 2,410.00 |
| 11/16/23 | V110946836 | | 000000000 | NON BANKING TRANSACTION | 11/05/23 - 11/05/23 | 172.14 |
| 11/24/23 | C108611767 | E001268547 | 000000000 | CLARENCE JOHNSON JR | 11/06/23 - 11/12/23 | 265.22 |
| 12/08/23 | C108636088 | E001270622 | 000000000 | CLARENCE JOHNSON JR | 11/13/23 - 11/26/23 | 513.13 |
| 12/22/23 | C108669707 | E001273662 | 000000000 | CLARENCE JOHNSON JR | 11/27/23 - 12/10/23 | 530.47 |
| 01/05/24 | C108691248 | E001275960 | 000000000 | CLARENCE JOHNSON JR | 12/11/23 - 12/24/23 | 530.47 |
| 01/19/24 | C108720483 | E001278131 | 000000000 | CLARENCE JOHNSON JR | 12/25/23 - 01/07/24 | 513.13 |
| 02/16/24 | C108786361 | E001282940 | 000000000 | CLARENCE JOHNSON JR | 01/22/24 - 02/04/24 | 513.13 |
| 03/01/24 | C108816956 | E001285277 | 000000000 | CLARENCE JOHNSON JR | 02/05/24 - 02/18/24 | 530.47 |
| 03/15/24 | C108842545 | E001287302 | 000000000 | CLARENCE JOHNSON JR | 02/19/24 - 02/23/24 | 712.77 |
| 03/15/24 | C108842546 | E001287301 | 000000000 | CLARENCE JOHNSON JR | 02/24/24 - 03/03/24 | 1,549.26 |
| 03/15/24 | C108842548 | E001287675 | 000000000 | CLARENCE JOHNSON JR | 03/04/24 - 03/17/24 | 2,410.00 |
| 03/29/24 | C108842549 | E001290202 | 000000000 | CLARENCE JOHNSON JR | 03/18/24 - 03/31/24 | 2,410.00 |
| 04/12/24 | C108874000 | E001292575 | 000000000 | CLARENCE JOHNSON JR | 04/01/24 - 04/14/24 | 2,410.00 |
| 04/26/24 | C108874001 | E001295302 | 000000000 | CLARENCE JOHNSON JR | 04/15/24 - 04/28/24 | 2,410.00 |
| 05/10/24 | C108874002 | E001297450 | 000000000 | CLARENCE JOHNSON JR | 04/29/24 - 05/12/24 | 2,410.00 |
| 05/24/24 | C108985021 | E001300230 | 000000000 | CLARENCE JOHNSON JR | 05/13/24 - 05/26/24 | 2,410.00 |
| 06/07/24 | C108985022 | E001302410 | 000000000 | CLARENCE JOHNSON JR | 05/27/24 - 06/09/24 | 2,410.00 |
| 06/28/24 | C108985023 | E001305244 | 000000000 | CLARENCE JOHNSON JR | 06/10/24 - 06/23/24 | 2,410.00 |
| 07/05/24 | C108985024 | E001306747 | 000000000 | CLARENCE JOHNSON JR | 06/24/24 - 07/07/24 | 2,410.00 |
| 07/19/24 | C108985025 | E001309682 | 000000000 | CLARENCE JOHNSON JR | 07/08/24 - 07/21/24 | 2,410.00 |
| 08/02/24 | C108985026 | E001312137 | 000000000 | CLARENCE JOHNSON JR | 07/22/24 - 08/04/24 | 2,410.00 |
| 08/16/24 | C109157399 | E001314465 | 000000000 | CLARENCE JOHNSON JR | 08/05/24 - 08/18/24 | 2,410.00 |
| 08/30/24 | C109157400 | E001316924 | 000000000 | CLARENCE JOHNSON JR | 08/19/24 - 09/01/24 | 2,410.00 |
| 09/13/24 | C109157401 | E001319402 | 000000000 | CLARENCE JOHNSON JR | 09/02/24 - 09/15/24 | 2,410.00 |
| 09/27/24 | C109157402 | E001321662 | 000000000 | CLARENCE JOHNSON JR | 09/16/24 - 09/29/24 | 2,410.00 |
| 10/11/24 | C109157403 | E001323806 | 000000000 | CLARENCE JOHNSON JR | 09/30/24 - 10/13/24 | 2,410.00 |
| 10/25/24 | C109157404 | E001326605 | 000000000 | CLARENCE JOHNSON JR | 10/14/24 - 10/27/24 | 2,410.00 |
| 11/08/24 | C109327319 | E001328921 | 000000000 | CLARENCE JOHNSON JR | 10/28/24 - 11/10/24 | 2,410.00 |
| 11/15/24 | C109327320 | E001330045 | 000000000 | CLARENCE JOHNSON JR | 11/11/24 - 11/24/24 | 2,410.00 |
| 12/06/24 | C109327321 | E001332813 | 000000000 | CLARENCE JOHNSON JR | 11/25/24 - 12/08/24 | 2,410.00 |
| 12/13/24 | C109327322 | E001334951 | 000000000 | CLARENCE JOHNSON JR | 12/09/24 - 12/22/24 | 2,410.00 |
| 12/27/24 | C109327323 | E001337028 | 000000000 | CLARENCE JOHNSON JR | 12/23/24 - 01/05/25 | 2,410.00 |
| 01/10/25 | C109327324 | E001339721 | 000000000 | CLARENCE JOHNSON JR | 01/06/25 - 01/19/25 | 2,410.00 |
| 01/24/25 | C109327325 | E001342065 | 000000000 | CLARENCE JOHNSON JR | 01/20/25 - 02/02/25 | 2,410.00 |
| | | | | | | 150,430.19 |

**Expense Payments**

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 07/10/22 | T021627146 | | 000000000 | | - | 11.30 |
| 07/14/22 | V108860091 | K013557182 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/16/22 | V108871452 | K013569996 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/19/22 | V108881472 | K013576619 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/30/22 | V108940293 | K013629757 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 08/02/22 | V108948343 | K013636540 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 08/06/22 | V108972786 | K013660847 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 08/06/22 | V108973432 | K013660936 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 08/06/22 | V108973498 | K013660954 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 08/12/22 | V108998622 | K013683249 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 08/16/22 | V109013032 | K013695706 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 08/18/22 | V109027613 | K013710773 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 08/23/22 | V109044332 | K013729685 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 08/27/22 | V109072753 | K013755931 | 000000000 | BILL REVIEW FEE | - | 15.00 |

PMA Companies - Claim Number: W003787652

Injured Worker: JOHNSON JR, CLARENCE

Date of Accident:          06/18/22

CITY OF PHILADELPHIA   0999995

Workers' Compensation Payments: 06/18/22 to 01/31/25

Expense Payments

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 08/29/22 | T021693376 | | 000000000 | MIR/SECTION 111 FEE | - | 8.00 |
| 09/02/22 | V109106764 | K013780867 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 09/05/22 | V109112556 | K013787085 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 09/05/22 | V109113133 | K013787218 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 09/06/22 | V109118324 | K013792724 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/08/22 | V109124885 | K013800488 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/10/22 | V109137900 | K013814097 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/10/22 | V109138612 | K013814180 | 000000000 | BILL REVIEW FEE | - | 1.50 |
| 09/17/22 | V109162825 | K013843930 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/20/22 | V109168917 | K013850715 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/20/22 | V109168929 | K013850727 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/21/22 | V109174451 | K013858312 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/21/22 | V109174455 | K013858316 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/23/22 | V109186571 | K013870507 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/24/22 | V109190557 | K013875855 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/27/22 | V109195589 | K013881301 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/28/22 | V109199540 | K013887391 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/30/22 | V109208853 | K013897779 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/05/22 | V109221952 | K013914444 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/07/22 | V109232621 | K013924749 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/08/22 | V109239637 | K013932082 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/11/22 | V109251797 | K013942358 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/13/22 | V109264916 | K013958944 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/14/22 | V109270897 | K013965626 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/15/22 | V109277826 | K013972130 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/18/22 | V109283949 | K013972141 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/18/22 | V109285317 | K013978563 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/19/22 | V109290852 | K013985974 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/22/22 | V109307792 | K014002913 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/29/22 | V109333732 | K014032755 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/29/22 | V109334276 | K014032853 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/29/22 | V109334278 | K014032855 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/01/22 | V109338353 | K014038534 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/01/22 | V109339434 | K014038706 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/05/22 | V109357208 | K014060235 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/09/22 | V109368739 | K014071918 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/09/22 | V109368902 | K014071948 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/09/22 | V109370844 | K014072150 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/09/22 | V109371249 | K014072252 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/10/22 | V109376039 | K014078683 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/12/22 | V109381878 | K014085470 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/15/22 | V109394238 | K014096306 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/17/22 | V109404177 | K014108528 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/23/22 | V109422842 | K014129973 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/25/22 | V109433823 | K014140739 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/03/22 | V109470564 | K014180923 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/21/22 | V109539128 | K014256548 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/21/22 | V109540648 | K014256674 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/24/22 | V109557205 | K014276479 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/27/22 | V109561240 | K014281905 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/27/22 | V109562123 | K014282018 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/29/22 | V109571789 | K014290337 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/03/23 | V109589396 | K014308372 | 000000000 | BILL REVIEW FEE | - | 16.50 |

PMA Companies - Claim Number: W003787652

Injured Worker: JOHNSON JR, CLARENCE

Date of Accident: 06/18/22

CITY OF PHILADELPHIA  0999995

Workers' Compensation Payments: 06/18/22 to 01/31/25

## Expense Payments

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 01/05/23 | V109595974 | K014316509 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/05/23 | V109596442 | K014316556 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/07/23 | V109608320 | K014328043 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/07/23 | V109610074 | K014328146 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/07/23 | V109610075 | K014328149 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/19/23 | V109644518 | K014371425 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/19/23 | V109646467 | K014371571 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/19/23 | V109646470 | K014371574 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/25/23 | V109665312 | K014393787 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/31/23 | V109687073 | K014420782 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/02/23 | V109698398 | K014433223 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/02/23 | V109700224 | K014433324 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/07/23 | V109717199 | K014454258 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/10/23 | V109735019 | K014474175 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/17/23 | V109764399 | K014505601 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/18/23 | V109770056 | K014512998 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/18/23 | V109771484 | K014513364 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/21/23 | V109777536 | K014523293 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/02/23 | V109827010 | K014573181 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/09/23 | V109858251 | K014605447 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/10/23 | V109864608 | K014612514 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/10/23 | V109867370 | K014612878 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/14/23 | V109879479 | K014627246 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/16/23 | V109891434 | K014640436 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/21/23 | V109907476 | K014660597 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/28/23 | V109935325 | K014690525 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/29/23 | V109940582 | K014697728 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/29/23 | V109943534 | K014698133 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/30/23 | V109949940 | K014706555 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/31/23 | K014685757 | E001229372 | 161626498 | THE PRIME NETWORK | 04/25/23 - 04/25/23 | 1,525.00 |
| 04/04/23 | V109970303 | K014727113 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/06/23 | V109979094 | K014738746 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/08/23 | V109995069 | K014754767 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/11/23 | V110000219 | K014760631 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/14/23 | V110015429 | K014777023 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/19/23 | V110034501 | K014799301 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/19/23 | V110035444 | K014799403 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/22/23 | V110054080 | K014819893 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/26/23 | V110067338 | K014833852 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/29/23 | V110080845 | K014851367 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/29/23 | V110084521 | K014851957 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/29/23 | V110085541 | K014852042 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/29/23 | V110086303 | K014852159 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 06/03/23 | V110230870 | K015011264 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 06/28/23 | V110342749 | K015133617 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/11/23 | V110923323 | K015781902 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/18/23 | V110958498 | K015821112 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/20/23 | V111085959 | K015959898 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/06/24 | V111160271 | K016029407 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/20/24 | V111221944 | K016085002 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/03/24 | V111283552 | K016142956 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/16/24 | V111467966 | K016311990 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/26/24 | K016471238 | E001294488 | 161626498 | THE PRIME NETWORK | 05/21/24 - 05/21/24 | 1,525.00 |

**PMA Companies - Claim Number: W003787652**

Injured Worker: JOHNSON JR, CLARENCE

Date of Accident:      06/18/22

CITY OF PHILADELPHIA   0999995

Workers' Compensation Payments: 06/18/22 to 01/31/25

**Expense Payments**

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 07/12/24 | K016799754 | E001308880 | 161626498 | THE PRIME NETWORK | 06/25/24 - 06/25/24 | 500.00 |
| 07/26/24 | K016841585 | E001310278 | 161626498 | THE PRIME NETWORK | 06/25/24 - 06/25/24 | 1,500.00 |
| 07/27/24 | V112069015 | K016863042 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 08/28/24 | V112208389 | K016990477 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/25/24 | V112469439 | K017211804 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| | | | | | | 6,993.80 |

**Report Total**

| Loss Line | Payment Amount |
|---|---|
| Medical | 22,287.70 |
| Indemnity | 150,430.19 |
| Expense | 6,993.80 |
| | 179,711.69 |

Injured Worker: DALY, DENNIS

Date of Accident:     06/18/22

CITY OF PHILADELPHIA   0999995

Workers' Compensation Payments: 06/18/22 to 01/31/25

**Medical Payments**

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 07/20/22 | T021642028 | | 431420563 | EXPRESS SCRIPTS INC | - | 37.92 |
| 07/20/22 | T021642027 | | 431420563 | EXPRESS SCRIPTS INC | - | 169.69 |
| 07/22/22 | K013563110 | E003374840 | 831002191 | TEMPLE FAC EMERGENCY MEDICINE | 06/18/22 - 06/18/22 | 153.54 |
| 07/22/22 | K013563105 | E003374839 | 831002191 | TEMPLE FAC ORTHOPEDIC SPORT | 06/20/22 - 06/20/22 | 1,092.60 |
| 07/22/22 | K013563104 | E003374842 | 831002191 | TEMPLE FAC RADIOLOGY | 06/20/22 - 06/20/22 | 14.00 |
| 07/22/22 | K013562861 | E003374838 | 831002191 | TEMPLE FAC RADIOLOGY | 06/18/22 - 06/20/22 | 151.15 |
| 07/22/22 | K013563103 | E003374841 | 831002191 | TEMPLE FAC RADIOLOGY | 06/18/22 - 06/18/22 | 186.43 |
| 07/29/22 | K013593541 | E003376701 | 831002191 | TEMPLE FAC ORTHOPEDIC SPORT | 06/18/22 - 06/18/22 | 104.09 |
| 07/29/22 | K013605906 | E003377170 | 831002191 | TEMPLE FAC PSYCHIATRY | 06/22/22 - 06/22/22 | 204.25 |
| 07/29/22 | K013593538 | E003376693 | 831002191 | TEMPLE FAC GENERAL SURGERY | 06/19/22 - 06/21/22 | 122.60 |
| 07/29/22 | K013593532 | E003376705 | 831002191 | TEMPLE FAC ANESTHESIOLOGY | 06/20/22 - 06/20/22 | 1,226.46 |
| 07/29/22 | K013593528 | E003376702 | 831002191 | TEMPLE FAC RADIOLOGY | 06/18/22 - 06/18/22 | 141.26 |
| 07/29/22 | K013593530 | E003376703 | 831002191 | TEMPLE FAC RADIOLOGY | 06/18/22 - 06/18/22 | 24.71 |
| 07/29/22 | K013593526 | E003376704 | 831002191 | TEMPLE FAC ANESTHESIOLOGY | 06/20/22 - 06/20/22 | 79.60 |
| 07/29/22 | K013593529 | E003376706 | 831002191 | TEMPLE FAC ANESTHESIOLOGY | 06/18/22 - 06/19/22 | 397.36 |
| 08/12/22 | K013677885 | E003381591 | 331038252 | US REGIONAL OCCUPATIONAL HEALTH II PC | 07/20/22 - 07/20/22 | 47.84 |
| 08/19/22 | K013710445 | E003383864 | 800197267 | MSC GROUP INC | 07/15/22 - 07/19/22 | 421.15 |
| 09/02/22 | K013768522 | E003386763 | 331038252 | US REGIONAL OCC HEALTH II PC | 08/16/22 - 08/16/22 | 47.84 |
| 09/02/22 | K013755976 | E003386150 | 231476328 | MAGEE PHYSICIAN GROUP | 06/30/22 - 07/13/22 | 1,026.20 |
| 09/02/22 | K013755977 | E003386147 | 800197267 | MSC GROUP INC | 07/15/22 - 07/15/22 | 223.67 |
| 09/16/22 | K013820489 | E003389572 | 231476328 | MAGEE PHYSICIAN GROUP | 07/02/22 - 07/02/22 | 125.18 |
| 09/16/22 | K013820211 | E003389396 | 232825878 | TEMPLE UNIV HOSP | 07/22/22 - 07/22/22 | 114.76 |
| 09/16/22 | K013820251 | E003389438 | 831002191 | TEMPLE FAC RADIOLOGY | 07/05/22 - 07/05/22 | 29.54 |
| 09/16/22 | K013820261 | E003389441 | 800197267 | MSC GROUP INC | 07/25/22 - 08/01/22 | 294.02 |
| 09/23/22 | K013857971 | E003391500 | 800197267 | MSC GROUP INC | 08/08/22 - 08/19/22 | 195.30 |
| 10/07/22 | K013919367 | E003396187 | 300469665 | ALIGN NETWORKS INC | 08/08/22 - 08/19/22 | 441.03 |
| 10/07/22 | K013898006 | E003394723 | 231476328 | MAGEE PHYSICIAN GROUP | 09/13/22 - 09/13/22 | 212.75 |
| 10/07/22 | K013903063 | E003395031 | 471102271 | APRICUS BLOCKER INC | 07/05/22 - 07/10/22 | 250.36 |
| 10/07/22 | K013897955 | E003394714 | 831002191 | TEMPLE FAC GENERAL SURGERY | 06/25/22 - 06/25/22 | 269.40 |
| 10/07/22 | K013897719 | E003394679 | 231476328 | MAGEE PSYCHOLOGY ASSOCIATES | 07/08/22 - 07/08/22 | 88.39 |
| 10/07/22 | K013897953 | E003394713 | 471102271 | APRICUS BLOCKER INC | 07/01/22 - 07/01/22 | 175.35 |
| 10/07/22 | K013897952 | E003394715 | 471102271 | APRICUS BLOCKER INC | 09/01/22 - 09/01/22 | 53.64 |
| 10/07/22 | K013897692 | E003394681 | 800197267 | MSC GROUP INC | 07/22/22 - 07/22/22 | 33.24 |
| 10/07/22 | K013897954 | E003394708 | 831002191 | TEMPLE FAC GENERAL SURGERY | 08/23/22 - 08/25/22 | 365.00 |
| 10/14/22 | K013925069 | E003396505 | 300469665 | ALIGN NETWORKS INC | 06/30/22 - 06/30/22 | 85.62 |
| 10/14/22 | K013925006 | E003396506 | 300469665 | ALIGN NETWORKS INC | 09/16/22 - 09/16/22 | 100.00 |
| 10/14/22 | K013924990 | E003396503 | 231476328 | MAGEE PHYSICIAN GROUP | 09/15/22 - 09/15/22 | 100.00 |
| 10/14/22 | K013924643 | E003396504 | 831002191 | TEMPLE FAC RADIOLOGY | 07/09/22 - 07/09/22 | 125.18 |
| 10/21/22 | K013972132 | E003398846 | 300469665 | ALIGN NETWORKS INC | 07/08/22 - 08/05/22 | 205.16 |
| 10/21/22 | K013986104 | E003399836 | 300469665 | ALIGN NETWORKS INC | 09/22/22 - 09/22/22 | 100.00 |
| 10/28/22 | K014020467 | E003401648 | 300469665 | ALIGN NETWORKS INC | 09/27/22 - 09/27/22 | 100.00 |
| 10/28/22 | K014015746 | E003401669 | 232809585 | THOMAS JEFFERSON UNIVERSITY | 10/04/22 - 10/04/22 | 100.00 |
| 10/28/22 | K014015662 | E003401634 | 300469665 | ALIGN NETWORKS INC | 07/08/22 - 07/08/22 | 207.00 |
| 10/28/22 | K014015658 | E003401676 | 300469665 | ALIGN NETWORKS INC | 09/30/22 - 09/30/22 | 100.00 |
| 10/28/22 | K014015612 | E003401675 | 232809585 | THOMAS JEFFERSON UNIVERSITY | 09/29/22 - 09/29/22 | 100.00 |
| 10/28/22 | K014015603 | E003401672 | 232809585 | THOMAS JEFFERSON UNIVERSITY | 07/27/22 - 07/27/22 | 83.74 |
| 10/28/22 | K014015551 | E003401635 | 331038252 | US REGIONAL OCC HEALTH II PC DBA WORKNET | 08/09/22 - 08/09/22 | 71.17 |
| 10/28/22 | K014015768 | E003401668 | 800197267 | MSC GROUP INC | 09/23/22 - 09/23/22 | 137.11 |
| 10/28/22 | K014015540 | E003401671 | 800197267 | MSC GROUP INC | 08/08/22 - 08/19/22 | 1,313.73 |
| 10/28/22 | K014015517 | E003401673 | 231476328 | MAGEE REHABILITATION HOS | 07/21/22 - 09/01/22 | 547.50 |
| 10/28/22 | K014015509 | E003401674 | 232825878 | TEMPLE UNIV HOSP | 06/30/22 - 07/12/22 | 20,551.89 |
| | | | | | 06/18/22 - 06/18/22 | 149,161.76 |

Injured Worker: DALY, DENNIS

Date of Accident: 06/18/22

CITY OF PHILADELPHIA 0999995

Workers' Compensation Payments: 06/18/22 to 01/31/25

## Medical Payments

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 10/28/22 | K014010214 | E003401143 | 231476328 | MAGEE PHYSICIAN GROUP | 07/06/22 - 07/06/22 | 125.18 |
| 10/28/22 | K014015566 | E003401670 | 300469665 | ALIGN NETWORKS INC | 09/20/22 - 09/20/22 | 100.00 |
| 11/04/22 | K014049337 | E003403088 | 232788593 | MEDRISK INC | 09/29/22 - 09/29/22 | 136.39 |
| 11/04/22 | K014049332 | E003403093 | 300469665 | ALIGN NETWORKS INC | 10/06/22 - 10/06/22 | 100.00 |
| 11/04/22 | K014049279 | E003403092 | 231476328 | MAGEE PHYSICIAN GROUP | 07/08/22 - 07/08/22 | 125.18 |
| 12/02/22 | K014157437 | E003409634 | 800197267 | MSC GROUP INC | 07/25/22 - 08/01/22 | 875.82 |
| 12/02/22 | K014157438 | E003409633 | 800197267 | MSC GROUP INC | 08/02/22 - 08/05/22 | 572.12 |
| 12/23/22 | K014243612 | E003413551 | 231476328 | MAGEE PHYSICIAN GROUP | 07/07/22 - 07/07/22 | 125.18 |
| 01/27/23 | K014387503 | E003420801 | 800197267 | MSC GROUP INC | 07/20/22 - 07/20/22 | 201.21 |
| 02/10/23 | K014454196 | E003424619 | 831002191 | TEMPLE FAC GENERAL SURGERY | 06/22/22 - 06/28/22 | 170.18 |
| 02/17/23 | K014484557 | E003426216 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 01/24/23 - 01/24/23 | 148.72 |
| 02/17/23 | K014497878 | E003426962 | 831002191 | TEMPLE FAC ORTHOPEDIC SPORTS | 01/24/23 - 01/24/23 | 95.82 |
| 03/03/23 | K014554988 | E003429952 | 471120271 | APRICUS BLOCKER INC | 07/08/22 - 07/08/22 | 179.28 |
| 03/03/23 | K014548496 | E003429619 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 02/14/23 - 02/14/23 | 96.37 |
| 03/03/23 | K014529620 | E003429620 | 471120271 | APRICUS BLOCKER INC | 02/03/23 - 02/03/23 | 15.82 |
| 03/17/23 | K014626942 | E003433808 | 752014828 | OCCUPATIONAL HEALTH CTRS OF THE SOUTHWES | 12/27/22 - 12/27/22 | 239.87 |
| 03/17/23 | K014627047 | E003433963 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 02/28/23 - 02/28/23 | 148.72 |
| 03/24/23 | K014660688 | E003435995 | 831002191 | TEMPLE FAC NEUROLOGY | 01/05/23 - 01/05/23 | 86.72 |
| 03/31/23 | K014697782 | E003437765 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 03/16/23 - 03/16/23 | 146.05 |
| 03/31/23 | K014698185 | E003437978 | 300469665 | ALIGN NETWORKS INC | 03/10/23 - 03/10/23 | 205.56 |
| 04/07/23 | K014720761 | E003438625 | 300469665 | ALIGN NETWORKS INC | 03/13/23 - 03/13/23 | 100.00 |
| 04/07/23 | K014733411 | E003439217 | 300469665 | ALIGN NETWORKS INC | 03/17/23 - 03/17/23 | 100.00 |
| 04/14/23 | K014766301 | E003441119 | 831002191 | TEMPLE FAC RADIOLOGY | 03/21/23 - 03/21/23 | 54.07 |
| 04/14/23 | K014754735 | E003440519 | 300469665 | ALIGN NETWORKS INC | 03/20/23 - 03/20/23 | 100.00 |
| 04/14/23 | K014754451 | E003440696 | 461567939 | HEALTHFLEET AMBULANCE | 06/30/22 - 06/30/22 | 308.00 |
| 04/14/23 | K014754459 | E003440706 | 831002191 | TEMPLE FAC RADIOLOGY | 06/24/22 - 06/24/22 | 12.42 |
| 04/14/23 | K014754262 | E003440701 | 300469665 | ALIGN NETWORKS INC | 03/15/23 - 03/15/23 | 100.00 |
| 04/21/23 | K014787113 | E003441903 | 300469665 | ALIGN NETWORKS INC | 03/24/23 - 03/24/23 | 153.66 |
| 04/21/23 | K014799383 | E003442699 | 300469665 | ALIGN NETWORKS INC | 03/27/23 - 03/27/23 | 100.00 |
| 04/21/23 | K014799404 | E003442701 | 300469665 | ALIGN NETWORKS INC | 03/29/23 - 03/29/23 | 100.00 |
| 04/21/23 | K014799510 | E003442694 | 300469665 | ALIGN NETWORKS INC | 03/31/23 - 03/31/23 | 100.00 |
| 05/05/23 | K014851392 | E003445549 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 04/10/23 - 04/10/23 | 95.24 |
| 05/05/23 | K014851912 | E003445663 | 300469665 | ALIGN NETWORKS INC | 04/07/23 - 04/07/23 | 100.00 |
| 05/12/23 | K014899363 | E003448500 | 300469665 | ALIGN NETWORKS INC | 04/17/23 - 04/19/23 | 457.46 |
| 05/12/23 | K014885661 | E003447214 | 300469665 | ALIGN NETWORKS INC | 04/14/23 - 04/14/23 | 209.34 |
| 05/12/23 | K014885589 | E003447215 | 300469665 | ALIGN NETWORKS INC | 04/12/23 - 04/12/23 | 168.66 |
| 05/19/23 | K014916878 | E003449303 | 300469665 | ALIGN NETWORKS INC | 04/24/23 - 04/24/23 | 228.73 |
| 05/19/23 | K014930673 | E003450047 | 300469665 | ALIGN NETWORKS INC | 04/28/23 - 05/01/23 | 457.46 |
| 05/26/23 | K014948523 | E003450726 | 300469665 | ALIGN NETWORKS INC | 04/26/23 - 04/26/23 | 228.73 |
| 06/02/23 | K014979985 | E003452570 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 05/05/23 - 05/05/23 | 95.24 |
| 06/02/23 | K014980223 | E003452604 | 300469665 | ALIGN NETWORKS INC | 05/03/23 - 05/03/23 | 228.73 |
| 06/02/23 | K014980537 | E003452698 | 300469665 | ALIGN NETWORKS INC | 05/08/23 - 05/08/23 | 228.73 |
| 06/09/23 | K015026496 | E003454996 | 232809585 | JEFFERSON UNIVERSITY PHYSICIANS | 03/22/23 - 03/22/23 | 335.55 |
| 06/09/23 | K015019203 | E003454818 | 300469665 | ALIGN NETWORKS INC | 05/19/23 - 05/19/23 | 228.73 |
| 06/09/23 | K015011793 | E003454185 | 300469665 | ALIGN NETWORKS INC | 05/17/23 - 05/17/23 | 228.73 |
| 06/09/23 | K015011713 | E003454184 | 331038252 | U S REGIONAL OCCUPATIONAL HEALTH II PC | 08/12/22 - 08/12/22 | 47.84 |
| 06/16/23 | K015060638 | E003457036 | 300469665 | ALIGN NETWORKS INC | 05/24/23 - 05/24/23 | 228.73 |
| 06/23/23 | K015073374 | E003458059 | 300469665 | ALIGN NETWORKS INC | 05/26/23 - 05/26/23 | 228.73 |
| 06/23/23 | K015101409 | E003459264 | 300469665 | ALIGN NETWORKS INC | 05/31/23 - 05/31/23 | 228.73 |
| 06/23/23 | K015101417 | E003459272 | 300469665 | ALIGN NETWORKS INC | 06/02/23 - 06/02/23 | 228.73 |
| 06/30/23 | K015109389 | E003459521 | 300469665 | ALIGN NETWORKS INC | 06/05/23 - 06/05/23 | 228.73 |
| 06/30/23 | K015125524 | E003460477 | 300469665 | ALIGN NETWORKS INC | 06/08/23 - 06/08/23 | 228.73 |

**PMA Companies - Claim Number: W003787654**

Injured Worker: DALY, DENNIS

Date of Accident: 06/18/22

CITY OF PHILADELPHIA  0999995

Workers' Compensation Payments: 06/18/22 to 01/31/25

## Medical Payments

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 07/07/23 | K015160277 | E003462030 | 300469665 | ALIGN NETWORKS INC | 06/09/23 - 06/09/23 | 228.73 |
| 07/21/23 | K015215002 | E003464957 | 232829095 | THOMAS JEFFERSON UNIVERS | 04/04/23 - 04/04/23 | 12,386.47 |
| 08/18/23 | K015336213 | E003470673 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 07/31/23 - 07/31/23 | 146.05 |
| 09/01/23 | K015411095 | E003474800 | 223218521 | ONE CALL MEDICAL INC | 08/02/23 - 08/02/23 | 147.56 |
| 09/15/23 | K015473187 | E003477946 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 08/28/23 - 08/28/23 | 95.24 |
| 09/29/23 | K015537457 | E003480782 | 232691968 | ARIA HEALTH PHYSICIAN SERVICE | 08/16/23 - 08/16/23 | 123.54 |
| 11/03/23 | K015716513 | E003489639 | 232691968 | ARIA HEALTH PHYSICIAN SERVICE | 09/28/23 - 09/28/23 | 514.43 |
| 11/03/23 | K015722882 | E003489962 | 232691968 | ARIA HEALTH PHYSICIAN SERVICE | 09/28/23 - 09/28/23 | 374.34 |
| 11/03/23 | K015728362 | E003490150 | 461084856 | PARADIGM SPECIALTY NETWORKS | 09/28/23 - 09/28/23 | 379.81 |
| 11/09/23 | K015728288 | E003490759 | 461084856 | PARADIGM SPECIALTY NETWORKS | 09/28/23 - 09/28/23 | 14,753.52 |
| 11/17/23 | K015797494 | E003493454 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 10/27/23 - 10/27/23 | 95.24 |
| 12/08/23 | K015899345 | E003498121 | 831002191 | TEMPLE FAC ORTHOPEDIC SPORTS | 11/01/22 - 11/01/22 | 95.82 |
| 12/15/23 | K015930091 | E003499448 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 11/27/23 - 11/27/23 | 95.24 |
| 12/22/23 | K015959902 | E003500947 | 831002191 | TEMPLE FAC ORTHOPEDIC SPORTS | 12/13/22 - 12/13/22 | 95.82 |
| 12/29/23 | K015976375 | E003501689 | 300469665 | ALIGN NETWORKS INC | 11/29/23 - 11/29/23 | 200.28 |
| 12/29/23 | K015988076 | E003502464 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 12/11/23 - 12/11/23 | 95.24 |
| 01/12/24 | K016036058 | E003505531 | 300469665 | ALIGN NETWORKS INC | 12/01/23 - 12/13/23 | 439.34 |
| 01/12/24 | K016035963 | E003504997 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 12/28/23 - 12/28/23 | 95.24 |
| 01/12/24 | K016029652 | E003504528 | 300469665 | ALIGN NETWORKS INC | 12/15/23 - 12/15/23 | 228.73 |
| 01/12/24 | K016029446 | E003504524 | 300469665 | ALIGN NETWORKS INC | 12/11/23 - 12/11/23 | 168.66 |
| 01/12/24 | K016029391 | E003504518 | 300469665 | ALIGN NETWORKS INC | 12/08/23 - 12/08/23 | 115.00 |
| 01/12/24 | K016029356 | E003504517 | 300469665 | ALIGN NETWORKS INC | 12/06/23 - 12/06/23 | 115.00 |
| 01/19/24 | K016060407 | E003506351 | 300469665 | ALIGN NETWORKS INC | 12/18/23 - 12/18/23 | 228.73 |
| 01/26/24 | K016084787 | E003507389 | 232829095 | THOMAS JEFFERSON UNIVERS | 07/27/22 - 07/27/22 | 30.39 |
| 01/26/24 | K016084816 | E003507391 | 300469665 | ALIGN NETWORKS INC | 12/22/23 - 12/22/23 | 228.73 |
| 01/26/24 | K016097539 | E003507993 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 01/09/24 - 01/09/24 | 151.89 |
| 02/02/24 | K016113541 | E003509105 | 300469665 | ALIGN NETWORKS INC | 01/05/24 - 01/05/24 | 475.78 |
| 02/02/24 | K016124596 | E003509863 | 300469665 | ALIGN NETWORKS INC | 01/03/24 - 01/03/24 | 237.89 |
| 02/02/24 | K016113471 | E003509103 | 300469665 | ALIGN NETWORKS INC | 12/27/23 - 12/27/23 | 228.73 |
| 02/09/24 | K016142907 | E003511056 | 300469665 | ALIGN NETWORKS INC | 01/10/24 - 01/15/24 | 713.67 |
| 02/09/24 | K016159340 | E003511765 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 01/23/24 - 01/23/24 | 151.89 |
| 02/23/24 | K016196967 | E003513593 | 300469665 | ALIGN NETWORKS INC | 01/22/24 - 01/22/24 | 237.89 |
| 02/23/24 | K016196969 | E003513928 | 300469665 | ALIGN NETWORKS INC | 01/17/24 - 01/19/24 | 475.78 |
| 02/23/24 | K016208694 | E003514323 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 02/13/24 - 02/13/24 | 154.99 |
| 03/15/24 | K016284045 | E003518688 | 300469665 | ALIGN NETWORKS INC | 02/20/24 - 02/20/24 | 161.91 |
| 03/15/24 | K016283928 | E003518352 | 300469665 | ALIGN NETWORKS INC | 02/19/24 - 02/19/24 | 217.72 |
| 03/22/24 | K016311901 | E003520085 | 300469665 | ALIGN NETWORKS INC | 02/22/24 - 02/22/24 | 237.89 |
| 03/29/24 | K016342762 | E003521727 | 300469665 | ALIGN NETWORKS INC | 02/29/24 - 02/29/24 | 237.89 |
| 03/29/24 | K016342793 | E003521729 | 300469665 | ALIGN NETWORKS INC | 02/27/24 - 02/27/24 | 237.89 |
| 03/29/24 | K016342913 | E003521730 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 03/12/24 - 03/12/24 | 99.05 |
| 03/29/24 | K016362251 | E003522726 | 300469665 | ALIGN NETWORKS INC | 03/07/24 - 03/07/24 | 237.89 |
| 03/29/24 | K016362281 | E003522967 | 300469665 | ALIGN NETWORKS INC | 03/05/24 - 03/05/24 | 161.91 |
| 04/19/24 | K016430476 | E003526052 | 300469665 | ALIGN NETWORKS INC | 03/19/24 - 03/19/24 | 237.89 |
| 04/26/24 | K016474209 | E003528422 | 300469665 | ALIGN NETWORKS INC | 04/02/24 - 04/02/24 | 237.89 |
| 04/26/24 | K016461678 | E003527719 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 04/09/24 - 04/09/24 | 99.05 |
| 04/26/24 | K016474250 | E003528419 | 300469665 | ALIGN NETWORKS INC | 04/04/24 - 04/04/24 | 237.89 |
| 05/03/24 | K016510030 | E003530474 | 232809585 | JEFFERSON UNIVERSITY PHYSICIANS | 09/23/22 - 09/23/22 | 83.74 |
| 05/03/24 | K016510032 | E003530477 | 232809585 | JEFFERSON UNIVERSITY PHYSICIANS | 03/15/23 - 03/15/23 | 88.51 |
| | | | | | | 228,426.85 |

## Indemnity Payments

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 07/05/22 | V108802311 | | 000000000 | NON BANKING TRANSACTION | 06/19/22 - 07/02/22 | 2,410.00 |

**PMA Companies - Claim Number: W003787654**

Injured Worker: DALY, DENNIS

Date of Accident: 06/18/22

CITY OF PHILADELPHIA 0999995

Workers' Compensation Payments: 06/18/22 to 01/31/25

## Indemnity Payments

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 07/13/22 | V108802312 | | 000000000 | NON BANKING TRANSACTION | 07/03/22 - 07/16/22 | 2,410.00 |
| 07/27/22 | V108802313 | | 000000000 | NON BANKING TRANSACTION | 07/17/22 - 07/30/22 | 2,410.00 |
| 08/10/22 | V108802314 | | 000000000 | NON BANKING TRANSACTION | 07/31/22 - 08/13/22 | 2,410.00 |
| 08/24/22 | V108802315 | | 000000000 | NON BANKING TRANSACTION | 08/14/22 - 08/27/22 | 2,410.00 |
| 09/07/22 | V108802316 | | 000000000 | NON BANKING TRANSACTION | 08/28/22 - 09/10/22 | 2,410.00 |
| 09/21/22 | V108802317 | | 000000000 | NON BANKING TRANSACTION | 09/11/22 - 09/24/22 | 2,410.00 |
| 10/05/22 | V108802318 | | 000000000 | NON BANKING TRANSACTION | 09/25/22 - 10/08/22 | 2,410.00 |
| 10/19/22 | V108802319 | | 000000000 | NON BANKING TRANSACTION | 10/09/22 - 10/22/22 | 2,410.00 |
| 11/02/22 | V108802320 | | 000000000 | NON BANKING TRANSACTION | 10/23/22 - 11/05/22 | 2,410.00 |
| 11/16/22 | V109345321 | | 000000000 | NON BANKING TRANSACTION | 11/06/22 - 11/19/22 | 2,410.00 |
| 11/30/22 | V109345322 | | 000000000 | NON BANKING TRANSACTION | 11/20/22 - 12/03/22 | 2,410.00 |
| 12/14/22 | V109345323 | | 000000000 | NON BANKING TRANSACTION | 12/04/22 - 12/17/22 | 2,410.00 |
| 12/28/22 | V109345324 | | 000000000 | NON BANKING TRANSACTION | 12/18/22 - 12/31/22 | 2,410.00 |
| 01/11/23 | V109345325 | | 000000000 | NON BANKING TRANSACTION | 01/01/23 - 01/14/23 | 2,410.00 |
| 01/25/23 | V109345326 | | 000000000 | NON BANKING TRANSACTION | 01/15/23 - 01/28/23 | 2,410.00 |
| 02/08/23 | V109672273 | | 000000000 | NON BANKING TRANSACTION | 01/29/23 - 02/11/23 | 2,410.00 |
| 02/22/23 | V109672274 | | 000000000 | NON BANKING TRANSACTION | 02/12/23 - 02/25/23 | 2,410.00 |
| 03/08/23 | V109672275 | | 000000000 | NON BANKING TRANSACTION | 02/26/23 - 03/11/23 | 2,410.00 |
| 03/22/23 | V109672276 | | 000000000 | NON BANKING TRANSACTION | 03/12/23 - 03/25/23 | 2,410.00 |
| 04/05/23 | V109918772 | | 000000000 | NON BANKING TRANSACTION | 03/26/23 - 04/08/23 | 2,410.00 |
| 04/19/23 | V109918773 | | 000000000 | NON BANKING TRANSACTION | 04/09/23 - 04/22/23 | 2,410.00 |
| 05/03/23 | V109918774 | | 000000000 | NON BANKING TRANSACTION | 04/23/23 - 05/06/23 | 2,410.00 |
| 05/17/23 | V109918775 | | 000000000 | NON BANKING TRANSACTION | 05/07/23 - 05/20/23 | 2,410.00 |
| 05/31/23 | V109918776 | | 000000000 | NON BANKING TRANSACTION | 05/21/23 - 06/03/23 | 2,410.00 |
| 06/06/23 | V110243233 | | 000000000 | NON BANKING TRANSACTION | 06/04/23 - 06/16/23 | 2,237.82 |
| 08/01/23 | V110485269 | | 000000000 | NON BANKING TRANSACTION | 06/17/23 - 07/14/23 | 4,820.00 |
| 08/04/23 | V110500708 | | 000000000 | NON BANKING TRANSACTION | 07/15/23 - 07/28/23 | 2,410.00 |
| 08/08/23 | V110500709 | | 000000000 | NON BANKING TRANSACTION | 07/29/23 - 08/11/23 | 2,410.00 |
| 08/22/23 | V110500710 | | 000000000 | NON BANKING TRANSACTION | 08/12/23 - 08/25/23 | 2,410.00 |
| 09/05/23 | V110500711 | | 000000000 | NON BANKING TRANSACTION | 08/26/23 - 09/08/23 | 2,410.00 |
| 09/19/23 | V110643816 | | 000000000 | NON BANKING TRANSACTION | 09/09/23 - 09/22/23 | 2,410.00 |
| 10/03/23 | V110643817 | | 000000000 | NON BANKING TRANSACTION | 09/23/23 - 10/06/23 | 2,410.00 |
| 10/17/23 | V110643818 | | 000000000 | NON BANKING TRANSACTION | 10/07/23 - 10/20/23 | 2,410.00 |
| 10/31/23 | V110643819 | | 000000000 | NON BANKING TRANSACTION | 10/21/23 - 11/03/23 | 2,410.00 |
| 11/14/23 | V110643820 | | 000000000 | NON BANKING TRANSACTION | 11/04/23 - 11/17/23 | 2,410.00 |
| 11/28/23 | V110905420 | | 000000000 | NON BANKING TRANSACTION | 11/18/23 - 12/01/23 | 2,410.00 |
| 12/12/23 | V110905421 | | 000000000 | NON BANKING TRANSACTION | 12/02/23 - 12/15/23 | 2,410.00 |
| 12/26/23 | V110905422 | | 000000000 | NON BANKING TRANSACTION | 12/16/23 - 12/29/23 | 2,410.00 |
| 01/09/24 | V110905423 | | 000000000 | NON BANKING TRANSACTION | 12/30/23 - 01/12/24 | 2,410.00 |
| 01/16/24 | V111203396 | | 000000000 | NON BANKING TRANSACTION | 12/30/23 - 01/01/24 | 516.42 |
| 01/17/24 | I000300444 | | 000000000 | NON BANKING TRANSACTION | 12/30/23 - 01/12/24 | -2,410.00 |
| 01/19/24 | C108717861 | E001277913 | 000000000 | DENNIS DALY | 01/02/24 - 01/07/24 | 307.28 |
| 03/01/24 | C108815400 | E001285262 | 000000000 | DENNIS DALY | 01/22/24 - 02/04/24 | 776.95 |
| 03/15/24 | C108845665 | E001287824 | 000000000 | DENNIS DALY | 02/19/24 - 03/03/24 | 717.00 |
| 03/29/24 | C108875265 | E001290201 | 000000000 | DENNIS DALY | 03/04/24 - 03/17/24 | 734.33 |
| 04/12/24 | C108903665 | E001292573 | 000000000 | DENNIS DALY | 03/18/24 - 03/31/24 | 717.00 |
| 04/26/24 | C108932076 | E001295306 | 000000000 | DENNIS DALY | 04/01/24 - 04/14/24 | 734.33 |
| | | | | | | 100,731.13 |

## Expense Payments

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 07/15/22 | V108863660 | K013562861 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/15/22 | V108866020 | K013563103 | 000000000 | BILL REVIEW FEE | - | 15.00 |

| PMA Companies - Claim Number: W003787654 |
| --- |
| Injured Worker: DALY, DENNIS |
| Date of Accident: 06/18/22 |
| CITY OF PHILADELPHIA 0999995 |
| Workers' Compensation Payments: 06/18/22 to 01/31/25 |

Expense Payments

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 07/15/22 | V108866032 | K013563105 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/15/22 | V108866043 | K013563104 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/15/22 | V108866147 | K013563110 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/15/22 | V108866507 | K013563125 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/16/22 | V108869586 | K013569838 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/22/22 | V108897992 | K013593526 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/22/22 | V108898003 | K013593528 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/22/22 | V108898014 | K013593527 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/22/22 | V108898026 | K013593530 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/22/22 | V108898039 | K013593529 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/22/22 | V108898054 | K013593531 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/22/22 | V108898068 | K013593532 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/22/22 | V108898274 | K013593539 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/22/22 | V108898282 | K013593541 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/22/22 | V108898312 | K013593538 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/22/22 | V108898324 | K013593540 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/22/22 | V108898338 | K013593542 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/26/22 | V108911085 | K013605906 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 08/11/22 | T021671437 | | 000000000 | | - | 11.30 |
| 08/11/22 | V108993237 | K013677885 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 08/18/22 | V109023782 | K013710445 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 08/27/22 | V109074043 | K013755976 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 08/27/22 | V109074054 | K013755977 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 08/29/22 | T021693377 | | 000000000 | MIR/SECTION 111 FEE | - | 8.00 |
| 08/31/22 | V109089875 | K013768522 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 09/13/22 | V109140232 | K013820211 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/13/22 | V109140626 | K013820251 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/13/22 | V109140816 | K013820261 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/13/22 | V109140821 | K013820263 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/13/22 | V109142526 | K013820489 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/21/22 | V109172825 | K013857971 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/30/22 | V109207384 | K013897692 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/30/22 | V109207804 | K013897719 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/30/22 | V109210555 | K013897952 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/30/22 | V109210556 | K013897953 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/30/22 | V109210557 | K013897954 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/30/22 | V109210558 | K013897955 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/30/22 | V109210559 | K013897956 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/30/22 | V109210903 | K013898006 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/01/22 | V109214375 | K013903063 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/06/22 | V109228638 | K013919367 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/07/22 | V109231559 | K013924641 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/07/22 | V109231569 | K013924643 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/07/22 | V109231570 | K013924644 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/07/22 | V109234650 | K013924990 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/07/22 | V109234687 | K013925006 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/07/22 | V109234782 | K013925069 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/15/22 | V109277828 | K013972132 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/19/22 | V109291386 | K013986104 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/25/22 | V109314509 | K014010214 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/27/22 | V109320234 | K014015509 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/27/22 | V109320412 | K014015517 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/27/22 | V109320794 | K014015540 | 000000000 | BILL REVIEW FEE | - | 16.50 |

**PMA Companies - Claim Number: W003787654**

Injured Worker: DALY, DENNIS

Date of Accident:     06/18/22

CITY OF PHILADELPHIA   0999995

Workers' Compensation Payments:  06/18/22 to 01/31/25

**Expense Payments**

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 10/27/22 | V109320872 | K014015551 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/27/22 | V109320923 | K014015566 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/27/22 | V109321070 | K014015603 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/27/22 | V109321124 | K014015612 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/27/22 | V109321736 | K014015658 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/27/22 | V109321737 | K014015662 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/27/22 | V109323564 | K014015746 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/27/22 | V109324083 | K014020467 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/02/22 | K014047102 | C010804337 | 231476328 | MAGEE REHABILITATION HOS | 06/30/22 - 07/12/22 | 33.78 |
| 11/02/22 | K014047101 | C010804338 | 232825878 | TEMPLE UNIV HOSP | 06/18/22 - 06/18/22 | 2,901.48 |
| 11/03/22 | V109346072 | K014049279 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/03/22 | V109346651 | K014049332 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/03/22 | V109346661 | K014049337 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/17/22 | V109529335 | K014243612 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/29/22 | V109567761 | K014290154 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/24/23 | V109658615 | K014387503 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/07/23 | V109713298 | K014453815 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/07/23 | V109717005 | K014454196 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/14/23 | V109743113 | K014484557 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/16/23 | V109755287 | K014497878 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/25/23 | V109805254 | K014548496 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/25/23 | V109805917 | K014548535 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/28/23 | V109812584 | K014554988 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/14/23 | V109876534 | K014626942 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/14/23 | V109877838 | K014627047 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/21/23 | V109907978 | K014660688 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/29/23 | V109941191 | K014697782 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/29/23 | V109943613 | K014698185 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/01/23 | V109961637 | K014720761 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/05/23 | V109974951 | K014733411 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/08/23 | V109992782 | K014754262 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/08/23 | V109992936 | K014754451 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/08/23 | V109992986 | K014754459 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/08/23 | V109994989 | K014754728 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/08/23 | V109995031 | K014754735 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/12/23 | V110005782 | K014766301 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/15/23 | V110021898 | K014787113 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/18/23 | V110026258 | K014793293 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/19/23 | V110035357 | K014799383 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/19/23 | V110035445 | K014799404 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/19/23 | V110036080 | K014799510 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/29/23 | V110080943 | K014851392 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/29/23 | V110084074 | K014851912 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 05/03/23 | V110098379 | | 000000000 | BILL REVIEW FEE | - | 13,129.23 |
| 05/06/23 | V110112937 | K014885589 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 05/06/23 | V110113146 | K014885661 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 05/10/23 | V110128329 | K014899363 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 05/13/23 | V110146188 | K014916878 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 05/17/23 | V110157130 | K014930673 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 05/20/23 | V110173680 | K014948523 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 05/27/23 | V110200506 | K014979985 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 05/27/23 | V110202885 | K014980223 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 05/27/23 | V110204810 | K014980537 | 000000000 | BILL REVIEW FEE | - | 16.50 |

**PMA Companies - Claim Number: W003787654**

Injured Worker: DALY, DENNIS

Date of Accident:  06/18/22

CITY OF PHILADELPHIA  0999995

Workers' Compensation Payments: 06/18/22 to 01/31/25

**Expense Payments**

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 06/03/23 | V110234538 | K015011713 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 06/03/23 | V110235083 | K015011793 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 06/06/23 | V110242774 | K015019203 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 06/07/23 | V110248106 | K015026496 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 06/14/23 | V110279744 | K015060638 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 06/17/23 | V110296411 | K015073374 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 06/22/23 | V110317508 | K015101409 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 06/22/23 | V110317516 | K015101417 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 06/23/23 | V110324646 | K015109389 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 06/27/23 | V110337400 | K015125524 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 07/04/23 | V110368343 | K015160277 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 07/18/23 | V110422051 | K015215002 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 08/11/23 | V110525017 | K015336213 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 08/26/23 | V110592847 | K015411095 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/09/23 | V110649276 | K015473187 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/23/23 | V110704137 | K015537457 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/28/23 | V110865860 | K015716513 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/31/23 | V110870960 | K015722882 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/01/23 | V110875826 | K015728362 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/03/23 | V110884415 | K015728288 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/15/23 | V110934986 | K015797494 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/06/23 | V111026228 | K015899345 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/13/23 | V111056922 | K015930091 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/20/23 | V111086032 | K015959902 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/23/23 | V111105241 | K015976375 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/28/23 | V111117845 | K015988076 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/06/24 | V111159775 | K016029356 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/06/24 | V111160174 | K016029391 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/06/24 | V111160920 | K016029446 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/06/24 | V111163455 | K016029652 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/09/24 | V111168844 | K016035963 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/09/24 | V111170023 | K016036058 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/13/24 | V111193817 | K016060407 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/20/24 | V111219998 | K016084787 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/20/24 | V111220413 | K016084816 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/24/24 | V111233948 | K016097539 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/27/24 | V111251911 | K016113471 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/27/24 | V111252707 | K016113541 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/31/24 | V111264733 | K016124596 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/03/24 | V111283145 | K016142907 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/08/24 | V111299937 | K016159340 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/17/24 | V111340566 | K016196967 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/17/24 | V111340568 | K016196969 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/21/24 | V111356082 | K016208694 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/09/24 | V111436687 | K016283928 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/09/24 | V111437795 | K016284045 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/16/24 | V111466794 | K016311901 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/23/24 | V111498012 | K016342762 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/23/24 | V111498192 | K016342793 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/23/24 | V111498822 | K016342913 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/28/24 | V111520903 | K016362251 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/28/24 | V111521069 | K016362281 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/13/24 | V111596248 | K016430476 | 000000000 | BILL REVIEW FEE | - | 16.50 |

**PMA Companies - Claim Number: W003787654**

Injured Worker: DALY, DENNIS

Date of Accident:     06/18/22

CITY OF PHILADELPHIA   0999995

Workers' Compensation Payments: 06/18/22 to 01/31/25

**Expense Payments**

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 04/20/24 | V111629303 | K016461678 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/24/24 | V111643688 | K016474209 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/24/24 | V111644134 | K016474250 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 05/02/24 | V111682934 | K016510030 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 05/02/24 | V111683039 | K016510032 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| | | | | | | 18,702.79 |

**Report Total**

| Loss Line | Payment Amount |
|---|---|
| Medical | 228,426.85 |
| Indemnity | 100,731.13 |
| Expense | 18,702.79 |
| | 347,860.77 |

**PMA Companies - Claim Number: W003787651**

Injured Worker: BURTON JR., SYLVESTER

Date of Accident:     06/18/22

CITY OF PHILADELPHIA   0999995

Workers' Compensation Payments: 06/18/22 to 01/31/25

## Medical Payments

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 07/08/22 | K013520801 | E003372251 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 06/24/22 - 06/24/22 | 140.70 |
| 07/20/22 | T021642026 | | 431420563 | EXPRESS SCRIPTS INC | - | 24.57 |
| 07/22/22 | K013562761 | E003374828 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 06/21/22 - 06/21/22 | 239.87 |
| 07/27/22 | T021649472 | | 431420563 | EXPRESS SCRIPTS INC | - | 8.42 |
| 07/29/22 | K013618812 | E003377781 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 07/14/22 - 07/14/22 | 140.70 |
| 08/03/22 | T021658765 | | 431420563 | EXPRESS SCRIPTS INC | - | 19.46 |
| 08/12/22 | K013666882 | E003381047 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 07/29/22 - 07/29/22 | 91.18 |
| 08/19/22 | K013710562 | E003383642 | 232370212 | BURTON WEISS MD | 07/26/22 - 07/26/22 | 191.62 |
| 08/26/22 | K013736410 | E003385329 | 300469665 | ALIGN NETWORKS INC | 08/02/22 - 08/02/22 | 166.99 |
| 09/02/22 | K013747933 | E003385834 | 300469665 | ALIGN NETWORKS INC | 08/05/22 - 08/05/22 | 100.00 |
| 09/02/22 | K013756067 | E003386148 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 08/18/22 - 08/18/22 | 91.18 |
| 09/16/22 | K013826998 | E003390007 | 232219468 | PAUL J SEDACCA MD | 08/30/22 - 08/30/22 | 115.79 |
| 09/16/22 | K013820174 | E003389361 | 232370212 | BURTON WEISS MD | 08/16/22 - 08/16/22 | 157.22 |
| 09/16/22 | K013820356 | E003389471 | 300469665 | ALIGN NETWORKS INC | 08/15/22 - 08/15/22 | 100.00 |
| 09/23/22 | K013837813 | E003390316 | 300469665 | ALIGN NETWORKS INC | 08/24/22 - 08/24/22 | 100.00 |
| 09/23/22 | K013851081 | E003391276 | 300469665 | ALIGN NETWORKS INC | 08/26/22 - 08/26/22 | 100.00 |
| 09/23/22 | K013858252 | E003391599 | 300469665 | ALIGN NETWORKS INC | 08/22/22 - 08/22/22 | 100.00 |
| 09/23/22 | K013858274 | E003391595 | 300469665 | ALIGN NETWORKS INC | 08/19/22 - 08/19/22 | 100.00 |
| 09/23/22 | K013863669 | E003392303 | 300469665 | ALIGN NETWORKS INC | 08/30/22 - 08/31/22 | 200.00 |
| 09/30/22 | K013887559 | E003394129 | 300469665 | ALIGN NETWORKS INC | 09/06/22 - 09/06/22 | 100.00 |
| 09/30/22 | K013876021 | E003393272 | 300469665 | ALIGN NETWORKS INC | 09/02/22 - 09/02/22 | 100.00 |
| 09/30/22 | K013887532 | E003394140 | 300469665 | ALIGN NETWORKS INC | 09/07/22 - 09/07/22 | 100.00 |
| 10/07/22 | K013908900 | E003395511 | 300469665 | ALIGN NETWORKS INC | 09/12/22 - 09/12/22 | 100.00 |
| 10/07/22 | K013919308 | E003395990 | 300469665 | ALIGN NETWORKS INC | 09/14/22 - 09/14/22 | 100.00 |
| 10/07/22 | K013908798 | E003395392 | 300469665 | ALIGN NETWORKS INC | 09/09/22 - 09/09/22 | 100.00 |
| 10/14/22 | K013924915 | E003396371 | 232219468 | PAUL J SEDACCA MD | 09/20/22 - 09/20/22 | 79.08 |
| 10/14/22 | K013925049 | E003396370 | 300469665 | ALIGN NETWORKS INC | 09/16/22 - 09/16/22 | 100.00 |
| 10/21/22 | K013986047 | E003399832 | 300469665 | ALIGN NETWORKS INC | 09/27/22 - 09/27/22 | 100.00 |
| 10/21/22 | K013972206 | E003399080 | 300469665 | ALIGN NETWORKS INC | 09/21/22 - 09/21/22 | 100.00 |
| 10/21/22 | K013972213 | E003398785 | 300469665 | ALIGN NETWORKS INC | 09/26/22 - 09/26/22 | 100.00 |
| 10/21/22 | K013986199 | E003399833 | 232219468 | PAUL J SEDACCA MD | 10/13/22 - 10/13/22 | 79.08 |
| 10/28/22 | K014003008 | E003400753 | 300469665 | ALIGN NETWORKS INC | 10/03/22 - 10/03/22 | 100.00 |
| 10/28/22 | K014015602 | E003401221 | 300469665 | ALIGN NETWORKS INC | 09/23/22 - 09/23/22 | 100.00 |
| 11/10/22 | K014066378 | E003404352 | 300469665 | ALIGN NETWORKS INC | 10/14/22 - 10/14/22 | 100.00 |
| 11/18/22 | K014090906 | E003405819 | 300469665 | ALIGN NETWORKS INC | 10/21/22 - 10/21/22 | 100.00 |
| 11/18/22 | K014103347 | E003406430 | 232219468 | PAUL J SEDACCA MD | 11/10/22 - 11/10/22 | 79.08 |
| 11/25/22 | K014130111 | E003408203 | 300469665 | ALIGN NETWORKS INC | 10/26/22 - 10/31/22 | 337.56 |
| 12/02/22 | K014143756 | E003408807 | 300469665 | ALIGN NETWORKS INC | 11/07/22 - 11/07/22 | 100.00 |
| 12/02/22 | K014143759 | E003408808 | 300469665 | ALIGN NETWORKS INC | 11/09/22 - 11/09/22 | 100.00 |
| 12/02/22 | K014156726 | E003409637 | 300469665 | ALIGN NETWORKS INC | 10/24/22 - 10/24/22 | 100.00 |
| 12/02/22 | K014156962 | E003409636 | 300469665 | ALIGN NETWORKS INC | 11/01/22 - 11/01/22 | 100.00 |
| 12/09/22 | K014181231 | E003410779 | 300469665 | ALIGN NETWORKS INC | 11/11/22 - 11/11/22 | 100.00 |
| 12/23/22 | K014256879 | E003414463 | 232219468 | PAUL J SEDACCA MD | 12/06/22 - 12/06/22 | 79.08 |
| 12/30/22 | K014276709 | E003415397 | 300469665 | ALIGN NETWORKS INC | 12/02/22 - 12/02/22 | 147.28 |
| 12/30/22 | K014270652 | E003414997 | 300469665 | ALIGN NETWORKS INC | 11/23/22 - 11/23/22 | 147.28 |
| 12/30/22 | K014281965 | E003415632 | 300469665 | ALIGN NETWORKS INC | 11/28/22 - 11/30/22 | 294.56 |
| 12/30/22 | K014270578 | E003414983 | 300469665 | ALIGN NETWORKS INC | 11/21/22 - 11/21/22 | 147.28 |
| 12/30/22 | K014270576 | E003414986 | 300469665 | ALIGN NETWORKS INC | 11/18/22 - 11/18/22 | 147.28 |
| 12/30/22 | K014270633 | E003414995 | 184405360 | PAUL M DIKUN CAC EDD PHD | 12/01/22 - 12/01/22 | 146.15 |
| 01/06/23 | K014296249 | E003416345 | 471120271 | APRICUS BLOCKER INC | 11/08/22 - 11/08/22 | 724.80 |
| 01/13/23 | K014322824 | E003418055 | 300469665 | ALIGN NETWORKS INC | 12/05/22 - 12/05/22 | 147.28 |
| 01/13/23 | K014322642 | E003417982 | 184405360 | DR PAUL M DIKUN | 12/20/22 - 12/20/22 | 94.66 |
| 01/27/23 | K014387495 | E003420794 | 184405360 | PAUL M DIKUN CAC EDD PHD | 12/19/22 - 12/19/22 | 94.66 |

| PMA Companies - Claim Number: W003787651 |
| --- |
| Injured Worker: BURTON JR., SYLVESTER |
| Date of Accident: 06/18/22 |
| CITY OF PHILADELPHIA 0999995 |
| Workers' Compensation Payments: 06/18/22 to 01/31/25 |

**Medical Payments**

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 01/27/23 | K014393576 | E003421115 | 232219468 | PAUL J SEDACCA MD | 01/03/23 - 01/03/23 | 83.59 |
| 02/17/23 | K014497928 | E003427006 | 184405360 | DR PAUL M DIKUN | 01/24/23 - 01/24/23 | 94.95 |
| 02/17/23 | K014485044 | E003426415 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 02/08/23 - 02/08/23 | 122.87 |
| 02/17/23 | K014474335 | E003425897 | 232219468 | PAUL J SEDACCA MD | 02/02/23 - 02/02/23 | 83.59 |
| 02/17/23 | K014485031 | E003426405 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 02/06/23 - 02/06/23 | 163.52 |
| 02/24/23 | K014523674 | E003428666 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 02/13/23 - 02/13/23 | 122.87 |
| 02/24/23 | K014523675 | E003428665 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 02/15/23 - 02/15/23 | 122.87 |
| 03/03/23 | K014555156 | E003430079 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 02/20/23 - 02/22/23 | 245.74 |
| 03/03/23 | K014541931 | E003429346 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 02/17/23 - 02/17/23 | 122.87 |
| 03/10/23 | K014605718 | E003432840 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 03/02/23 - 03/02/23 | 177.82 |
| 03/10/23 | K014605717 | E003432838 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 03/03/23 - 03/03/23 | 177.82 |
| 03/10/23 | K014585956 | E003431632 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 02/24/23 - 02/24/23 | 122.87 |
| 03/10/23 | K014585957 | E003431634 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 02/27/23 - 02/27/23 | 122.87 |
| 03/17/23 | K014612797 | E003433323 | 300469665 | ALIGN NETWORKS INC | 11/16/22 - 11/16/22 | 33.56 |
| 03/17/23 | K014612978 | E003433326 | 232219468 | PAUL J SEDACCA MD | 03/02/23 - 03/02/23 | 83.59 |
| 03/17/23 | K014627311 | E003434146 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 03/07/23 - 03/07/23 | 177.82 |
| 03/24/23 | K014652975 | E003435382 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 03/10/23 - 03/10/23 | 177.82 |
| 03/24/23 | K014660403 | E003435767 | 184405360 | DR PAUL M DIKUN | 02/21/23 - 02/21/23 | 94.95 |
| 03/24/23 | K014652972 | E003435381 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 03/09/23 - 03/09/23 | 177.82 |
| 03/24/23 | K014667651 | E003436221 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 03/15/23 - 03/15/23 | 122.87 |
| 03/24/23 | K014660290 | E003435650 | 232809585 | JEFFERSON UNIVERSITY PHYSICIANS | 02/01/23 - 02/01/23 | 1,068.06 |
| 03/24/23 | K014673343 | E003436559 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 03/14/23 - 03/14/23 | 177.82 |
| 03/31/23 | K014698030 | E003437844 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 03/17/23 - 03/17/23 | 122.87 |
| 03/31/23 | K014690747 | E003437482 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 03/20/23 - 03/22/23 | 245.74 |
| 04/07/23 | K014739121 | E003439773 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 03/30/23 - 03/30/23 | 122.87 |
| 04/07/23 | K014720962 | E003438853 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 03/24/23 - 03/24/23 | 122.87 |
| 04/07/23 | K014739113 | E003439770 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 03/29/23 - 03/29/23 | 122.87 |
| 04/14/23 | K014754559 | E003440717 | 184405360 | PAUL M DIKUN CAC EDD PHD | 02/21/23 - 03/14/23 | 94.95 |
| 04/14/23 | K014754650 | E003440751 | 232219468 | PAUL J SEDACCA MD | 03/28/23 - 03/28/23 | 83.59 |
| 04/14/23 | K014754712 | E003440513 | 184405360 | PAUL M DIKUN CAC EDD PHD | 03/23/23 - 03/23/23 | 94.95 |
| 04/14/23 | K014754880 | E003440552 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 04/03/23 - 04/03/23 | 122.87 |
| 04/21/23 | K014799665 | E003442697 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 04/12/23 - 04/12/23 | 157.80 |
| 04/21/23 | K014777571 | E003441769 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 04/10/23 - 04/10/23 | 122.87 |
| 04/21/23 | K014777572 | E003441767 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 04/05/23 - 04/06/23 | 245.74 |
| 04/28/23 | K014827310 | E003444179 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 04/18/23 - 04/19/23 | 245.74 |
| 04/28/23 | K014819967 | E003443883 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 04/14/23 - 04/14/23 | 122.87 |
| 04/28/23 | K014839217 | E003444597 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 04/21/23 - 04/21/23 | 122.87 |
| 05/12/23 | K014886092 | E003447750 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 05/01/23 - 05/01/23 | 122.87 |
| 05/19/23 | K014916703 | E003449230 | 232219468 | PAUL J SEDACCA MD | 05/02/23 - 05/02/23 | 83.59 |
| 05/19/23 | K014916788 | E003449255 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 05/02/23 - 05/02/23 | 122.87 |
| 06/02/23 | K014980261 | E003452620 | 223218521 | ONE CALL MEDICAL INC | 05/04/23 - 05/04/23 | 505.00 |
| 06/23/23 | K015079581 | E003458060 | 232219468 | PAUL J SEDACCA MD | 06/06/23 - 06/06/23 | 83.59 |
| 07/14/23 | K015195003 | E003463644 | 232219468 | PAUL J SEDACCA MD | 06/29/23 - 06/29/23 | 83.59 |
| 09/29/23 | K015553403 | E003481720 | 232809585 | JEFFERSON UNIVERSITY PHYSICIANS | 08/16/23 - 08/16/23 | 51.86 |
| 10/27/23 | K015673533 | E003487600 | 232219468 | PAUL J SEDACCA MD | 09/06/23 - 09/06/23 | 98.34 |
| 10/27/23 | K015673582 | E003487601 | 232219468 | PAUL J SEDACCA MD | 10/02/23 - 10/02/23 | 98.34 |
| 11/24/23 | K015821111 | E003494745 | 232219468 | PAUL J SEDACCA MD | 10/31/23 - 10/31/23 | 98.34 |
| 12/29/23 | K015976178 | E003501685 | 471120271 | APRICUS BLOCKER INC | 11/17/23 - 11/17/23 | 134.27 |
| 01/12/24 | K016029406 | E003504520 | 232219468 | PAUL J SEDACCA MD | 12/12/23 - 12/12/23 | 98.34 |
| 02/09/24 | K016143023 | E003511094 | 232219468 | PAUL J SEDACCA MD | 01/04/24 - 01/04/24 | 84.38 |
| 02/16/24 | K016180542 | E003512744 | 232219468 | PAUL J SEDACCA MD | 08/03/23 - 01/04/24 | 81.13 |
| | | | | | | 14,609.35 |

**Indemnity Payments**

**PMA Companies - Claim Number: W003787651**

Injured Worker: BURTON JR., SYLVESTER

Date of Accident: 06/18/22

CITY OF PHILADELPHIA  0999995

Workers' Compensation Payments: 06/18/22 to 01/31/25

## Indemnity Payments

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 07/05/22 | V108802303 | | 000000000 | NON BANKING TRANSACTION | 06/19/22 - 07/02/22 | 2,410.00 |
| 07/13/22 | V108802304 | | 000000000 | NON BANKING TRANSACTION | 07/03/22 - 07/16/22 | 2,410.00 |
| 07/27/22 | V108802305 | | 000000000 | NON BANKING TRANSACTION | 07/17/22 - 07/30/22 | 2,410.00 |
| 08/10/22 | V108802306 | | 000000000 | NON BANKING TRANSACTION | 07/31/22 - 08/13/22 | 2,410.00 |
| 08/24/22 | V108802307 | | 000000000 | NON BANKING TRANSACTION | 08/14/22 - 08/27/22 | 2,410.00 |
| 09/07/22 | V108802308 | | 000000000 | NON BANKING TRANSACTION | 08/28/22 - 09/10/22 | 2,410.00 |
| 09/21/22 | V108802309 | | 000000000 | NON BANKING TRANSACTION | 09/11/22 - 09/24/22 | 2,410.00 |
| 10/05/22 | V109215498 | | 000000000 | NON BANKING TRANSACTION | 09/25/22 - 10/08/22 | 2,410.00 |
| 10/19/22 | V109215499 | | 000000000 | NON BANKING TRANSACTION | 10/09/22 - 10/22/22 | 2,410.00 |
| 11/02/22 | V109215500 | | 000000000 | NON BANKING TRANSACTION | 10/23/22 - 11/05/22 | 2,410.00 |
| 11/16/22 | V109215501 | | 000000000 | NON BANKING TRANSACTION | 11/06/22 - 11/19/22 | 2,410.00 |
| 11/30/22 | V108802310 | | 000000000 | NON BANKING TRANSACTION | 11/20/22 - 12/03/22 | 2,410.00 |
| 12/14/22 | V109515567 | | 000000000 | NON BANKING TRANSACTION | 12/04/22 - 12/17/22 | 2,410.00 |
| 12/28/22 | V109515568 | | 000000000 | NON BANKING TRANSACTION | 12/18/22 - 12/31/22 | 2,410.00 |
| 01/11/23 | V109515569 | | 000000000 | NON BANKING TRANSACTION | 01/01/23 - 01/14/23 | 2,410.00 |
| 01/25/23 | V109515570 | | 000000000 | NON BANKING TRANSACTION | 01/15/23 - 01/28/23 | 2,410.00 |
| 02/08/23 | V109515571 | | 000000000 | NON BANKING TRANSACTION | 01/29/23 - 02/11/23 | 2,410.00 |
| 02/22/23 | V109746965 | | 000000000 | NON BANKING TRANSACTION | 02/12/23 - 02/25/23 | 2,410.00 |
| 03/08/23 | V109746966 | | 000000000 | NON BANKING TRANSACTION | 02/26/23 - 03/11/23 | 2,410.00 |
| 03/22/23 | V109746967 | | 000000000 | NON BANKING TRANSACTION | 03/12/23 - 03/25/23 | 2,410.00 |
| 04/05/23 | V109746968 | | 000000000 | NON BANKING TRANSACTION | 03/26/23 - 04/08/23 | 2,410.00 |
| 04/19/23 | V110002029 | | 000000000 | NON BANKING TRANSACTION | 04/09/23 - 04/22/23 | 2,410.00 |
| 05/03/23 | V110002030 | | 000000000 | NON BANKING TRANSACTION | 04/23/23 - 05/06/23 | 2,410.00 |
| 05/17/23 | V110002031 | | 000000000 | NON BANKING TRANSACTION | 05/07/23 - 05/20/23 | 2,410.00 |
| 05/31/23 | V110002032 | | 000000000 | NON BANKING TRANSACTION | 05/21/23 - 06/03/23 | 2,410.00 |
| 06/14/23 | V110002033 | | 000000000 | NON BANKING TRANSACTION | 06/04/23 - 06/17/23 | 2,410.00 |
| 06/28/23 | V110270008 | | 000000000 | NON BANKING TRANSACTION | 06/18/23 - 07/01/23 | 2,410.00 |
| 07/12/23 | V110270009 | | 000000000 | NON BANKING TRANSACTION | 07/02/23 - 07/15/23 | 2,410.00 |
| 07/26/23 | V110270010 | | 000000000 | NON BANKING TRANSACTION | 07/16/23 - 07/29/23 | 2,410.00 |
| 08/09/23 | V110270011 | | 000000000 | NON BANKING TRANSACTION | 07/30/23 - 08/12/23 | 2,410.00 |
| 08/09/23 | V110517000 | | 000000000 | NON BANKING TRANSACTION | 07/02/23 - 07/05/23 | 688.56 |
| 08/10/23 | I000294171 | | 000000000 | NON BANKING TRANSACTION | 07/02/23 - 07/15/23 | -2,410.00 |
| 08/10/23 | I000294172 | | 000000000 | NON BANKING TRANSACTION | 07/16/23 - 07/29/23 | -2,410.00 |
| 08/10/23 | I000294173 | | 000000000 | NON BANKING TRANSACTION | 07/30/23 - 08/12/23 | -2,410.00 |
| 08/18/23 | C108400881 | E001251934 | 000000000 | SYLVESTER BURTON JR. | 07/24/23 - 08/06/23 | 1,036.81 |
| 08/18/23 | C108396055 | E001251824 | 000000000 | SYLVESTER BURTON JR. | 07/10/23 - 07/23/23 | 187.48 |
| 08/18/23 | C108396049 | E001251825 | 000000000 | SYLVESTER BURTON JR. | 07/06/23 - 07/09/23 | 309.62 |
| 09/01/23 | C108431949 | E001254465 | 000000000 | SYLVESTER BURTON JR. | 08/07/23 - 08/20/23 | 1,054.15 |
| 09/15/23 | C108459442 | E001256924 | 000000000 | SYLVESTER BURTON JR. | 08/21/23 - 09/03/23 | 1,036.81 |
| 09/29/23 | C108491324 | E001259167 | 000000000 | SYLVESTER BURTON JR. | 09/04/23 - 09/17/23 | 1,054.15 |
| 10/13/23 | C108522411 | E001261532 | 000000000 | SYLVESTER BURTON JR. | 09/18/23 - 10/02/23 | 1,036.81 |
| 10/27/23 | C108553842 | E001264052 | 000000000 | SYLVESTER BURTON JR. | 10/03/23 - 10/15/23 | 1,054.15 |
| 11/09/23 | C108584251 | E001266151 | 000000000 | SYLVESTER BURTON JR. | 10/16/23 - 10/29/23 | 836.81 |
| 11/24/23 | C108613027 | E001268849 | 000000000 | SYLVESTER BURTON JR. | 10/30/23 - 11/12/23 | 1,054.15 |
| 12/08/23 | C108638033 | E001270889 | 000000000 | SYLVESTER BURTON JR. | 11/13/23 - 11/26/23 | 1,036.81 |
| 12/22/23 | C108664203 | E001273014 | 000000000 | SYLVESTER BURTON JR. | 11/27/23 - 12/10/23 | 1,054.15 |
| 01/05/24 | C108687921 | E001275637 | 810572546 | MARIA TERPOLILLI ESQ | 12/11/23 - 12/24/23 | 158.12 |
| 01/05/24 | C108687918 | E001275636 | 000000000 | SYLVESTER BURTON JR. | 12/11/23 - 12/24/23 | 896.03 |
| 01/19/24 | C108717150 | E001277863 | 000000000 | SYLVESTER BURTON JR. | 12/25/23 - 01/07/24 | 881.29 |
| 01/19/24 | C108717156 | E001277864 | 810572546 | MARIA TERPOLILLI ESQ | 12/25/23 - 01/07/24 | 155.52 |
| 01/26/24 | C108736167 | E001279268 | 000000000 | SYLVESTER BURTON JR. | 12/11/23 - 01/07/24 | 313.64 |
| 01/31/24 | I000300941 | E001277864 | 810572546 | Maria Terpolilli Esq | - | -155.52 |
| 01/31/24 | I000300957 | E001275637 | 810572546 | Maria Terpolilli Esq | - | -158.12 |

**PMA Companies - Claim Number: W003787651**

Injured Worker: BURTON JR., SYLVESTER

Date of Accident: 06/18/22

CITY OF PHILADELPHIA 0999995

Workers' Compensation Payments: 06/18/22 to 01/31/25

**Indemnity Payments**

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| | | | | | | 78,601.42 |

**Expense Payments**

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 07/06/22 | V108810291 | K013520801 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/15/22 | V108862105 | K013562761 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/28/22 | V108926354 | K013618812 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 08/03/22 | T021658766 | T021658765 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 08/09/22 | V108981734 | K013666882 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 08/11/22 | T021671436 | | 000000000 | | - | 11.30 |
| 08/18/22 | V109024670 | K013710562 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 08/24/22 | V109055100 | K013736410 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 08/26/22 | V109069625 | K013747933 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 08/27/22 | V109075903 | K013756067 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 08/29/22 | T021693375 | | 000000000 | MIR/SECTION 111 FEE | - | 8.00 |
| 09/13/22 | V109139844 | K013820174 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/13/22 | V109141578 | K013820356 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/15/22 | V109151203 | K013826998 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/16/22 | V109157739 | K013837813 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/20/22 | V109170725 | K013851081 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/21/22 | V109174325 | K013858252 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/21/22 | V109174362 | K013858274 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/22/22 | V109181056 | K013863669 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/24/22 | V109191863 | K013876021 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/28/22 | V109200602 | K013887532 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/28/22 | V109200639 | K013887559 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/04/22 | V109219121 | K013908798 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/04/22 | V109219721 | K013908900 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/06/22 | V109227765 | K013919308 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/07/22 | V109234107 | K013924915 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/07/22 | V109234742 | K013925049 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/15/22 | V109278325 | K013972206 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/15/22 | V109278983 | K013972319 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/19/22 | V109291091 | K013986047 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/19/22 | V109292064 | K013986199 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/22/22 | V109308710 | K014003008 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/26/22 | V109316411 | K014015602 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/08/22 | V109364175 | K014086378 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/12/22 | V109389205 | K014090906 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/16/22 | V109399795 | K014103347 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/23/22 | V109424960 | K014130111 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/26/22 | V109437381 | K014143756 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/26/22 | V109437389 | K014143759 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/30/22 | V109442981 | K014156726 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/30/22 | V109444724 | K014156962 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/03/22 | V109473834 | K014181231 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/21/22 | V109542116 | K014256879 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/23/22 | V109550100 | K014270576 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/23/22 | V109550102 | K014270578 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/23/22 | V109550612 | K014270633 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/23/22 | V109550963 | K014270652 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/24/22 | V109559025 | K014276709 | 000000000 | BILL REVIEW FEE | - | 16.50 |

**PMA Companies - Claim Number: W003787651**

Injured Worker:  BURTON JR., SYLVESTER

Date of Accident:        06/18/22

CITY OF PHILADELPHIA   0999995

Workers' Compensation Payments:  06/18/22 to 01/31/25

### Expense Payments

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 12/27/22 | V109561383 | K014281965 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/30/22 | V109577088 | K014296249 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/06/23 | V109602392 | K014322642 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/06/23 | V109603898 | K014322824 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/24/23 | V109658583 | K014387495 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/25/23 | V109663063 | K014393576 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/31/23 | I000284811 | T021658765 | 000000000 | BILL REVIEW FEE | - | -16.50 |
| 02/10/23 | V109736657 | K014474335 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/14/23 | V109746229 | K014485031 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/14/23 | V109746334 | K014485044 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/16/23 | V109756562 | K014497928 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/21/23 | V109780275 | K014523674 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/21/23 | V109780285 | K014523675 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/24/23 | V109799838 | K014541931 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/28/23 | V109814733 | K014555156 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/07/23 | V109842512 | K014585956 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/07/23 | V109842513 | K014585957 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/09/23 | V109861407 | K014605717 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/09/23 | V109861408 | K014605718 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/10/23 | V109866459 | K014612797 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/10/23 | V109867586 | K014612978 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/14/23 | V109880091 | K014627311 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/18/23 | V109902119 | K014652972 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/18/23 | V109902122 | K014652975 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/21/23 | V109904656 | K014660290 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/21/23 | V109905886 | K014660403 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/22/23 | V109913467 | K014667651 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/23/23 | V109917587 | K014673343 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/28/23 | V109937332 | K014690747 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/29/23 | V109942795 | K014698030 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/01/23 | V109964237 | K014720962 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/06/23 | V109983024 | K014739113 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/06/23 | V109983039 | K014739121 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/08/23 | V109993828 | K014754559 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/08/23 | V109994547 | K014754650 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/08/23 | V109994892 | K014754712 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/08/23 | V109995581 | K014754880 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/14/23 | V110019237 | K014777571 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/14/23 | V110019238 | K014777572 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/19/23 | V110037357 | K014799665 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/22/23 | V110054877 | K014819967 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/25/23 | V110062171 | K014827310 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/27/23 | V110073446 | K014839217 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 05/06/23 | V110115842 | K014886092 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 05/13/23 | V110145259 | K014916703 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 05/13/23 | V110145798 | K014916788 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 05/27/23 | V110203089 | K014980261 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 06/16/23 | K015041380 | E001241254 | 161626498 | THE PRIME NETWORK | 08/17/23 - 08/17/23 | 1,500.00 |
| 06/17/23 | V110297257 | K015079581 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 07/12/23 | V110397600 | K015195003 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/27/23 | V110719460 | K015553403 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/20/23 | V110830229 | K015673533 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/20/23 | V110830848 | K015673582 | 000000000 | BILL REVIEW FEE | - | 16.50 |

**PMA Companies - Claim Number: W003787651**

Injured Worker:  BURTON  JR., SYLVESTER

Date of Accident:        06/18/22

CITY OF PHILADELPHIA   0999995

Workers' Compensation Payments:  06/18/22 to 01/31/25

**Expense Payments**

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 11/18/23 | V110958497 | K015821111 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/23/23 | V111101112 | K015976178 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/04/24 | K016020274 | C011111767 | 471120271 | APRICUS BLOCKER INC | 11/17/23 - 11/17/23 | 0.04 |
| 01/06/24 | V111160270 | K016029406 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/03/24 | V111284615 | K016143023 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/14/24 | V111323223 | K016180542 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| | | | | | | 3,173.84 |

Report Total

| Loss Line | Payment Amount |
|---|---|
| Medical | 14,609.35 |
| Indemnity | 78,601.42 |
| Expense | 3,173.84 |
| | 96,384.61 |

**PMA Companies - Claim Number: W003787656**

Injured Worker: BRENNAN, ROBERT

Date of Accident: 06/18/22

CITY OF PHILADELPHIA 0999995

Workers' Compensation Payments: 06/18/22 to 04/30/25

## Medical Payments

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 07/15/22 | K013544027 | E003373681 | 831002191 | TEMPLE FAC CARDIOLOGY | 06/18/22 - 06/18/22 | 204.25 |
| 07/15/22 | K013557199 | E003374687 | 831002191 | TEMPLE FAC CARDIOLOGY | 06/19/22 - 06/19/22 | 32.11 |
| 07/15/22 | K013557173 | E003374681 | 831002191 | TEMPLE FAC ORTHOPEDIC SPORT | 06/18/22 - 06/18/22 | 1,511.64 |
| 07/15/22 | K013557171 | E003374680 | 831002191 | TEMPLE FAC ORTHOPEDIC SPORT | 06/22/22 - 06/22/22 | 609.04 |
| 07/15/22 | K013557170 | E003374671 | 831002191 | TEMPLE FAC ORTHOPEDIC SPORT | 06/20/22 - 06/20/22 | 656.30 |
| 07/15/22 | K013557172 | E003374672 | 232788593 | MEDRISK INC | 06/24/22 - 06/24/22 | 121.60 |
| 07/15/22 | K013557056 | E003374604 | 831002191 | TEMPLE FAC RADIOLOGY | 06/20/22 - 06/20/22 | 12.42 |
| 07/15/22 | K013551125 | E003374198 | 831002191 | TEMPLE FAC RADIOLOGY | 06/20/22 - 06/20/22 | 12.42 |
| 07/15/22 | K013551122 | E003374213 | 831002191 | TEMPLE FAC RADIOLOGY | 06/18/22 - 06/19/22 | 479.55 |
| 07/15/22 | K013544028 | E003373840 | 831002191 | TEMPLE FAC SURG CRITICAL CAR | 06/19/22 - 06/19/22 | 397.60 |
| 07/15/22 | K013557169 | E003374679 | 831002191 | TEMPLE FAC CARDIOLOGY | 06/18/22 - 06/18/22 | 80.59 |
| 07/22/22 | K013587778 | E003376371 | 831002191 | TEMPLE FAC ANESTHESIOLOGY | 06/24/22 - 06/24/22 | 577.92 |
| 07/22/22 | K013576530 | E003375689 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 07/06/22 - 07/06/22 | 223.53 |
| 07/22/22 | K013563079 | E003375033 | 831002191 | TEMPLE FAC ANESTHESIOLOGY | 06/20/22 - 06/20/22 | 506.97 |
| 07/22/22 | K013563087 | E003375034 | 831002191 | TEMPLE FAC ANESTHESIOLOGY | 06/22/22 - 06/22/22 | 982.94 |
| 08/05/22 | K013641801 | E003379237 | 831002191 | TEMPLE FAC ANESTHESIOLOGY | 06/27/22 - 06/27/22 | 792.31 |
| 08/12/22 | K013677740 | E003381474 | 800197267 | MSC GROUP INC | 07/19/22 - 07/19/22 | 67.29 |
| 08/12/22 | K013677769 | E003381501 | 800197267 | MSC GROUP INC | 07/05/22 - 07/05/22 | 243.34 |
| 08/19/22 | K013710421 | E003383865 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 08/04/22 - 08/04/22 | 90.10 |
| 08/24/22 | T021687420 | | 431420563 | EXPRESS SCRIPTS INC | | 13.06 |
| 08/26/22 | K013736261 | E003385331 | 800197267 | MSC GROUP INC | 07/20/22 - 07/20/22 | 218.06 |
| 09/30/22 | K013870224 | E003392690 | 300469665 | ALIGN NETWORKS INC | 08/24/22 - 08/24/22 | 99.27 |
| 09/30/22 | K013870341 | E003392689 | 300469665 | ALIGN NETWORKS INC | 08/29/22 - 08/29/22 | 100.00 |
| 10/07/22 | K013902904 | E003395019 | 800197267 | MSC GROUP INC | 09/12/22 - 09/12/22 | 104.81 |
| 10/07/22 | K013902893 | E003395021 | 300469665 | ALIGN NETWORKS INC | 09/07/22 - 09/07/22 | 100.00 |
| 10/07/22 | K013902855 | E003395020 | 300469665 | ALIGN NETWORKS INC | 08/22/22 - 08/22/22 | 156.42 |
| 10/14/22 | K013924691 | E003396556 | 300469665 | ALIGN NETWORKS INC | 09/12/22 - 09/12/22 | 100.00 |
| 10/14/22 | K013925127 | E003396711 | 300469665 | ALIGN NETWORKS INC | 09/14/22 - 09/14/22 | 100.00 |
| 10/21/22 | K013978419 | E003399241 | 300469665 | ALIGN NETWORKS INC | 09/26/22 - 09/26/22 | 100.00 |
| 10/21/22 | K013978390 | E003399224 | 300469665 | ALIGN NETWORKS INC | 09/21/22 - 09/21/22 | 100.00 |
| 10/21/22 | K013965522 | E003398498 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 09/30/22 - 09/30/22 | 90.10 |
| 10/21/22 | K013965595 | E003398529 | 800197267 | MSC GROUP INC | 07/27/22 - 08/24/22 | 1,090.30 |
| 10/21/22 | K013965619 | E003398528 | 300469665 | ALIGN NETWORKS INC | 09/19/22 - 09/19/22 | 100.00 |
| 10/28/22 | K014020379 | E003401838 | 300469665 | ALIGN NETWORKS INC | 10/07/22 - 10/07/22 | 100.00 |
| 10/28/22 | K014023009 | E003400755 | 300469665 | ALIGN NETWORKS INC | 10/05/22 - 10/05/22 | 100.00 |
| 10/28/22 | K014015508 | E003401550 | 232825878 | TEMPLE UNIV HOSP | 06/18/22 - 06/18/22 | 429,489.37 |
| 10/28/22 | K014020283 | E003401737 | 300469665 | ALIGN NETWORKS INC | 09/30/22 - 09/30/22 | 100.00 |
| 11/04/22 | K014049463 | E003403090 | 800197267 | MSC GROUP INC | 10/13/22 - 10/13/22 | 88.17 |
| 11/10/22 | K014066363 | E003404313 | 300469665 | ALIGN NETWORKS INC | 10/14/22 - 10/14/22 | 100.00 |
| 11/10/22 | K014066360 | E003404308 | 300469665 | ALIGN NETWORKS INC | 10/12/22 - 10/12/22 | 100.00 |
| 11/18/22 | K014085423 | E003405280 | 300469665 | ALIGN NETWORKS INC | 10/19/22 - 10/19/22 | 100.00 |
| 11/18/22 | K014085586 | E003405281 | 232788593 | MEDRISK INC | 10/28/22 - 10/28/22 | 133.94 |
| 11/18/22 | K014085602 | E003405278 | 300469665 | ALIGN NETWORKS INC | 10/21/22 - 10/21/22 | 100.00 |
| 11/25/22 | K014113232 | E003406904 | 300469665 | ALIGN NETWORKS INC | 10/26/22 - 10/26/22 | 100.00 |
| 12/02/22 | K014140826 | E003408810 | 831002191 | TEMPLE FAC ORTHOPEDIC SPORTS | 11/04/22 - 11/04/22 | 65.04 |
| 12/09/22 | K014195022 | E003411473 | 300469665 | ALIGN NETWORKS INC | 11/11/22 - 11/11/22 | 100.00 |
| 12/09/22 | K014195007 | E003411458 | 300469665 | ALIGN NETWORKS INC | 11/16/22 - 11/16/22 | 99.80 |
| 12/09/22 | K014180944 | E003410773 | 300469665 | ALIGN NETWORKS INC | 11/09/22 - 11/09/22 | 100.00 |
| 12/09/22 | K014180913 | E003410772 | 300469665 | ALIGN NETWORKS INC | 11/04/22 - 11/04/22 | 100.00 |
| 12/09/22 | K014173538 | E003410372 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 11/14/22 - 11/14/22 | 90.10 |
| 12/23/22 | K014243728 | E003413550 | 300469665 | ALIGN NETWORKS INC | 11/21/22 - 11/21/22 | 100.00 |
| 12/23/22 | K014249957 | E003413786 | 300469665 | ALIGN NETWORKS INC | 11/18/22 - 11/18/22 | 100.00 |
| 01/06/23 | K014296187 | E003416349 | 300469665 | ALIGN NETWORKS INC | 11/23/22 - 11/23/22 | 100.00 |

Injured Worker: BRENNAN, ROBERT

Date of Accident: 06/18/22

CITY OF PHILADELPHIA  0999995

Workers' Compensation Payments: 06/18/22 to 04/30/25

## Medical Payments

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 01/06/23 | K014296188 | E003416350 | 300469665 | ALIGN NETWORKS INC | 12/02/22 - 12/02/22 | 100.00 |
| 01/06/23 | K014296346 | E003416352 | 300469665 | ALIGN NETWORKS INC | 12/07/22 - 12/07/22 | 100.00 |
| 01/06/23 | K014301681 | E003416786 | 300469665 | ALIGN NETWORKS INC | 12/08/22 - 12/08/22 | 100.00 |
| 01/06/23 | K014308413 | E003417082 | 831002191 | TEMPLE FAC ANESTHESIOLOGY | 06/18/22 - 06/18/22 | 180.00 |
| 01/13/23 | K014328082 | E003418293 | 300469665 | ALIGN NETWORKS INC | 12/15/22 - 12/15/22 | 100.00 |
| 01/13/23 | K014339692 | E003418850 | 300469665 | ALIGN NETWORKS INC | 12/21/22 - 12/21/22 | 100.00 |
| 01/13/23 | K014339550 | E003418709 | 800197267 | MSC GROUP INC | 08/15/22 - 08/18/22 | 436.12 |
| 01/13/23 | K014327998 | E003418291 | 300469665 | ALIGN NETWORKS INC | 11/30/22 - 11/30/22 | 100.00 |
| 01/13/23 | K014328107 | E003418294 | 300469665 | ALIGN NETWORKS INC | 12/13/22 - 12/13/22 | 100.00 |
| 01/13/23 | K014328207 | E003418297 | 831002191 | TEMPLE FAC ORTHOPEDIC SPORTS | 12/02/22 - 12/02/22 | 83.51 |
| 01/27/23 | K014376741 | E003420345 | 300469665 | ALIGN NETWORKS INC | 12/23/22 - 12/23/22 | 100.00 |
| 01/27/23 | K014376817 | E003420346 | 831002191 | TEMPLE FAC ORTHOPEDIC SPORTS | 10/21/22 - 10/21/22 | 52.06 |
| 02/03/23 | K014428227 | E003423103 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 01/03/23 - 01/03/23 | 146.05 |
| 02/03/23 | K014428252 | E003423104 | 300469665 | ALIGN NETWORKS INC | 01/06/23 - 01/06/23 | 100.00 |
| 02/03/23 | K014428106 | E003423101 | 300469665 | ALIGN NETWORKS INC | 12/30/22 - 12/30/22 | 100.00 |
| 02/03/23 | K014428189 | E003423102 | 300469665 | ALIGN NETWORKS INC | 01/04/23 - 01/04/23 | 100.00 |
| 02/10/23 | K014447204 | E003424004 | 300469665 | ALIGN NETWORKS INC | 01/09/23 - 01/09/23 | 100.00 |
| 02/10/23 | K014454215 | E003424628 | 300469665 | ALIGN NETWORKS INC | 01/11/23 - 01/11/23 | 100.00 |
| 02/17/23 | K014485003 | E003426387 | 300469665 | ALIGN NETWORKS INC | 01/25/23 - 01/25/23 | 100.00 |
| 02/17/23 | K014474176 | E003425597 | 300469665 | ALIGN NETWORKS INC | 01/20/23 - 01/20/23 | 100.00 |
| 02/17/23 | K014474241 | E003425600 | 300469665 | ALIGN NETWORKS INC | 01/18/23 - 01/18/23 | 100.00 |
| 02/17/23 | K014484994 | E003426382 | 471120271 | APRICUS BLOCKER INC | 06/18/22 - 06/18/22 | 458.48 |
| 02/24/23 | K014523371 | E003428341 | 300469665 | ALIGN NETWORKS INC | 01/27/23 - 01/27/23 | 100.00 |
| 02/24/23 | K014529274 | E003428739 | 300469665 | ALIGN NETWORKS INC | 02/01/23 - 02/01/23 | 100.00 |
| 02/24/23 | K014513347 | E003427862 | 300469665 | ALIGN NETWORKS INC | 01/30/23 - 01/30/23 | 100.00 |
| 03/03/23 | K014573238 | E003430501 | 300469665 | ALIGN NETWORKS INC | 02/08/23 - 02/08/23 | 100.00 |
| 03/08/23 | T021921699 | | 431420563 | EXPRESS SCRIPTS INC | - | 11.81 |
| 03/10/23 | K014585829 | E003431606 | 300469665 | ALIGN NETWORKS INC | 02/10/23 - 02/10/23 | 100.00 |
| 03/10/23 | K014598764 | E003432330 | 300469665 | ALIGN NETWORKS INC | 02/13/23 - 02/13/23 | 100.00 |
| 03/17/23 | K014612951 | E003433121 | 300469665 | ALIGN NETWORKS INC | 02/15/23 - 02/15/23 | 100.00 |
| 03/17/23 | K014634061 | E003434343 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 02/28/23 - 02/28/23 | 146.05 |
| 03/17/23 | K014634409 | E003434342 | 831002191 | TEMPLE FAC ORTHOPEDIC SPORTS | 02/03/23 - 02/03/23 | 86.72 |
| 03/24/23 | K014652912 | E003435385 | 300469665 | ALIGN NETWORKS INC | 02/27/23 - 02/27/23 | 100.00 |
| 03/24/23 | K014667494 | E003436398 | 300469665 | ALIGN NETWORKS INC | 03/01/23 - 03/01/23 | 100.00 |
| 03/24/23 | K014652710 | E003435384 | 300469665 | ALIGN NETWORKS INC | 02/22/23 - 02/22/23 | 100.00 |
| 03/24/23 | K014652824 | E003435383 | 300469665 | ALIGN NETWORKS INC | 02/24/23 - 02/24/23 | 100.00 |
| 03/31/23 | K014698088 | E003437888 | 300469665 | ALIGN NETWORKS INC | 03/06/23 - 03/06/23 | 100.00 |
| 03/31/23 | K014698234 | E003438002 | 300469665 | ALIGN NETWORKS INC | 03/08/23 - 03/08/23 | 100.00 |
| 04/05/23 | T021957886 | | 431420563 | EXPRESS SCRIPTS INC | - | 11.98 |
| 04/07/23 | K014726894 | E003438969 | 471120271 | APRICUS BLOCKER INC | 02/03/23 - 02/03/23 | 19.18 |
| 04/07/23 | K014713508 | E003438517 | 300469665 | ALIGN NETWORKS INC | 03/13/23 - 03/13/23 | 100.00 |
| 04/07/23 | K014721014 | E003438739 | 300469665 | ALIGN NETWORKS INC | 03/15/23 - 03/15/23 | 100.00 |
| 04/14/23 | K014754831 | E003440533 | 300469665 | ALIGN NETWORKS INC | 03/20/23 - 03/20/23 | 100.00 |
| 04/21/23 | K014787269 | E003441918 | 300469665 | ALIGN NETWORKS INC | 03/24/23 - 03/24/23 | 100.00 |
| 04/28/23 | K014815020 | E003443437 | 300469665 | ALIGN NETWORKS INC | 03/31/23 - 03/31/23 | 100.00 |
| 04/28/23 | K014819850 | E003443881 | 300469665 | ALIGN NETWORKS INC | 04/03/23 - 04/03/23 | 100.00 |
| 04/28/23 | K014814807 | E003443436 | 300469665 | ALIGN NETWORKS INC | 03/29/23 - 03/29/23 | 100.00 |
| 05/05/23 | K014851899 | E003445660 | 300469665 | ALIGN NETWORKS INC | 04/05/23 - 04/05/23 | 100.00 |
| 05/05/23 | K014867035 | E003446579 | 300469665 | ALIGN NETWORKS INC | 04/12/23 - 04/12/23 | 115.00 |
| 05/12/23 | K014885871 | E003447646 | 300469665 | ALIGN NETWORKS INC | 04/14/23 - 04/14/23 | 115.00 |
| 05/12/23 | K014899205 | E003448440 | 300469665 | ALIGN NETWORKS INC | 04/19/23 - 04/19/23 | 183.36 |
| 05/19/23 | K014916656 | E003449596 | 300469665 | ALIGN NETWORKS INC | 04/21/23 - 04/21/23 | 183.36 |
| 05/19/23 | K014930704 | E003450048 | 300469665 | ALIGN NETWORKS INC | 04/26/23 - 04/26/23 | 183.36 |

Injured Worker:   BRENNAN, ROBERT

Date of Accident:       06/18/22

CITY OF PHILADELPHIA   0999995

Workers' Compensation Payments:  06/18/22 to 04/30/25

## Medical Payments

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 05/26/23 | K014948712 | E003450727 | 300469665 | ALIGN NETWORKS INC | 04/28/23 - 04/28/23 | 115.00 |
| 06/02/23 | K014980250 | E003452624 | 300469665 | ALIGN NETWORKS INC | 05/03/23 - 05/03/23 | 115.00 |
| 06/02/23 | K014980538 | E003452700 | 300469665 | ALIGN NETWORKS INC | 05/05/23 - 05/05/23 | 115.00 |
| 06/02/23 | K014979986 | E003452571 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 05/03/23 - 05/03/23 | 146.05 |
| 06/09/23 | K015011577 | E003454183 | 300469665 | ALIGN NETWORKS INC | 05/10/23 - 05/10/23 | 115.00 |
| 06/09/23 | K015011861 | E003454189 | 300469665 | ALIGN NETWORKS INC | 05/12/23 - 05/12/23 | 115.00 |
| 06/16/23 | K015046574 | E003456670 | 223218521 | ONE CALL MEDICAL INC | 05/22/23 - 05/22/23 | 1,010.00 |
| 06/16/23 | K015046588 | E003456305 | 300469665 | ALIGN NETWORKS INC | 05/17/23 - 05/17/23 | 115.00 |
| 06/16/23 | K015052976 | E003457037 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 05/31/23 - 05/31/23 | 95.24 |
| 06/16/23 | K015060639 | E003457035 | 300469665 | ALIGN NETWORKS INC | 05/24/23 - 05/24/23 | 115.00 |
| 06/30/23 | K015117562 | E003460017 | 300469665 | ALIGN NETWORKS INC | 05/26/23 - 05/26/23 | 115.00 |
| 06/30/23 | K015117504 | E003460014 | 300469665 | ALIGN NETWORKS INC | 06/02/23 - 06/02/23 | 115.00 |
| 06/30/23 | K015117644 | E003460020 | 300469665 | ALIGN NETWORKS INC | 06/07/23 - 06/07/23 | 115.00 |
| 07/14/23 | K015180978 | E003463138 | 300469665 | ALIGN NETWORKS INC | 06/14/23 - 06/14/23 | 183.36 |
| 07/21/23 | K015215181 | E003464614 | 300469665 | ALIGN NETWORKS INC | 06/16/23 - 06/21/23 | 230.00 |
| 07/21/23 | K015215229 | E003464615 | 300469665 | ALIGN NETWORKS INC | 06/23/23 - 06/23/23 | 115.00 |
| 07/21/23 | K015230162 | E003465517 | 300469665 | ALIGN NETWORKS INC | 06/28/23 - 06/28/23 | 115.00 |
| 08/11/23 | K015311498 | E003469221 | 300469665 | ALIGN NETWORKS INC | 07/07/23 - 07/12/23 | 230.00 |
| 08/11/23 | K015324469 | E003470249 | 831002191 | TEMPLE FAC ORTHOPEDIC SPORTS | 03/10/23 - 03/10/23 | 86.72 |
| 08/18/23 | K015342327 | E003471034 | 300469665 | ALIGN NETWORKS INC | 07/19/23 - 07/19/23 | 115.00 |
| 08/18/23 | K015355809 | E003471751 | 831002191 | TEMPLE FAC ORTHOPEDIC SPORTS | 05/12/23 - 05/12/23 | 86.72 |
| 08/18/23 | K015355833 | E003471750 | 831002191 | TEMPLE FAC ORTHOPEDIC SPORTS | 05/16/23 - 05/16/23 | 88.26 |
| 08/25/23 | K015391342 | E003473533 | 300469665 | ALIGN NETWORKS INC | 08/02/23 - 08/02/23 | 115.00 |
| 09/01/23 | K015426720 | E003475197 | 300469665 | ALIGN NETWORKS INC | 08/09/23 - 08/09/23 | 103.18 |
| 09/15/23 | K015472671 | E003477708 | 232825878 | TEMPLE UNIV HOSP | 08/08/23 - 08/08/23 | 262.48 |
| 09/15/23 | K015472828 | E003477720 | 300469665 | ALIGN NETWORKS INC | 08/16/23 - 08/16/23 | 115.00 |
| 09/29/23 | K015537469 | E003480778 | 232825878 | TEMPLE UNIV HOSP JEANES | 08/29/23 - 08/29/23 | 58.54 |
| 09/29/23 | K015537691 | E003480779 | 300469665 | ALIGN NETWORKS INC | 08/30/23 - 08/30/23 | 183.36 |
| 09/29/23 | K015545114 | E003481392 | 300469665 | ALIGN NETWORKS INC | 09/06/23 - 09/06/23 | 115.00 |
| 09/29/23 | K015553334 | E003481676 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 09/08/23 - 09/12/23 | 227.67 |
| 09/29/23 | K015561040 | E003482200 | 300469665 | ALIGN NETWORKS INC | 09/08/23 - 09/08/23 | 115.00 |
| 10/06/23 | K015575362 | E003482749 | 300469665 | ALIGN NETWORKS INC | 09/01/23 - 09/01/23 | 183.36 |
| 10/06/23 | K015591011 | E003483689 | 300469665 | ALIGN NETWORKS INC | 09/13/23 - 09/13/23 | 115.00 |
| 10/13/23 | K015623804 | E003485573 | 300469665 | ALIGN NETWORKS INC | 09/20/23 - 09/20/23 | 115.00 |
| 10/13/23 | K015623674 | E003485517 | 300469665 | ALIGN NETWORKS INC | 09/15/23 - 09/15/23 | 115.00 |
| 10/18/23 | T022203692 | | 431420563 | EXPRESS SCRIPTS INC | - | 34.63 |
| 10/20/23 | K015642889 | E003486780 | 300469665 | ALIGN NETWORKS INC | 09/22/23 - 09/22/23 | 115.00 |
| 10/20/23 | K015666101 | E003487362 | 300469665 | ALIGN NETWORKS INC | 09/27/23 - 09/27/23 | 115.00 |
| 11/03/23 | K015716444 | E003489636 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 10/10/23 - 10/10/23 | 146.05 |
| 11/03/23 | K015716492 | E003489637 | 300469665 | ALIGN NETWORKS INC | 10/04/23 - 10/04/23 | 183.36 |
| 11/03/23 | K015716499 | E003489638 | 300469665 | ALIGN NETWORKS INC | 09/29/23 - 09/29/23 | 115.00 |
| 11/03/23 | K015716599 | E003489871 | 300469665 | ALIGN NETWORKS INC | 10/06/23 - 10/06/23 | 115.00 |
| 11/03/23 | K015728674 | E003490455 | 300469665 | ALIGN NETWORKS INC | 10/11/23 - 10/11/23 | 115.00 |
| 11/17/23 | K015804498 | E003494015 | 300469665 | ALIGN NETWORKS INC | 10/25/23 - 10/25/23 | 115.00 |
| 11/17/23 | K015781354 | E003492406 | 412095610 | LOGOS MEDICAL SUPPLY | 09/12/23 - 09/12/23 | 1,177.68 |
| 11/17/23 | K015797717 | E003493455 | 300469665 | ALIGN NETWORKS INC | 10/27/23 - 10/27/23 | 115.00 |
| 12/01/23 | K015843268 | E003495635 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 11/07/23 - 11/07/23 | 95.24 |
| 12/01/23 | K015861206 | E003496255 | 300469665 | ALIGN NETWORKS INC | 11/08/23 - 11/08/23 | 115.00 |
| 12/08/23 | K015877948 | E003496962 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 11/13/23 - 11/13/23 | 163.52 |
| 12/08/23 | K015878254 | E003496963 | 300469665 | ALIGN NETWORKS INC | 10/13/23 - 10/13/23 | 115.00 |
| 12/08/23 | K015899346 | E003498122 | 831002191 | TEMPLE FAC ORTHOPEDIC SPORTS | 09/01/23 - 09/01/23 | 86.72 |
| 12/15/23 | K015930221 | E003499663 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 12/04/23 - 12/04/23 | 131.62 |
| 12/15/23 | K015923595 | E003499338 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 11/30/23 - 11/30/23 | 131.62 |

Injured Worker: BRENNAN, ROBERT

Date of Accident: 06/18/22

CITY OF PHILADELPHIA 0999995

Workers' Compensation Payments: 06/18/22 to 04/30/25

## Medical Payments

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 12/15/23 | K015923445 | E003499203 | 300469665 | ALIGN NETWORKS INC | 11/15/23 - 11/15/23 | 115.00 |
| 12/15/23 | K015923433 | E003499194 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 11/16/23 - 11/16/23 | 90.53 |
| 12/15/23 | K015923428 | E003499190 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 11/28/23 - 11/28/23 | 131.62 |
| 12/15/23 | K015923396 | E003499163 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 11/20/23 - 11/20/23 | 131.62 |
| 12/22/23 | K015959936 | E003500974 | 300469665 | ALIGN NETWORKS INC | 11/17/23 - 11/17/23 | 115.00 |
| 12/22/23 | K015959924 | E003500960 | 223218521 | ONE CALL MEDICAL INC | 11/17/23 - 11/17/23 | 123.44 |
| 12/22/23 | K015960030 | E003501043 | 300469665 | ALIGN NETWORKS INC | 11/22/23 - 11/22/23 | 115.00 |
| 12/22/23 | K015959872 | E003500929 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 12/05/23 - 12/05/23 | 146.05 |
| 12/22/23 | K015959923 | E003500956 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 12/07/23 - 12/07/23 | 131.62 |
| 12/27/23 | T022301095 | | 431420563 | EXPRESS SCRIPTS INC | | 8.88 |
| 12/29/23 | K015976325 | E003501687 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 12/12/23 - 12/12/23 | 131.62 |
| 12/29/23 | K015976362 | E003501688 | 300469665 | ALIGN NETWORKS INC | 11/29/23 - 11/29/23 | 115.00 |
| 12/29/23 | K015976479 | E003501750 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 12/14/23 - 12/14/23 | 131.62 |
| 01/12/24 | K016029427 | E003504523 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 12/21/23 - 12/21/23 | 131.62 |
| 01/12/24 | K016029759 | E003504947 | 300469665 | ALIGN NETWORKS INC | 12/15/23 - 12/15/23 | 115.00 |
| 01/12/24 | K016029568 | E003504527 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 12/27/23 - 12/27/23 | 131.62 |
| 01/12/24 | K016029424 | E003504522 | 471120271 | APRICUS BLOCKER INC | 10/11/23 - 10/11/23 | 522.82 |
| 01/12/24 | K016029747 | E003504529 | 300469665 | ALIGN NETWORKS INC | 12/13/23 - 12/13/23 | 115.00 |
| 01/12/24 | K016029375 | E003504514 | 300469665 | ALIGN NETWORKS INC | 12/06/23 - 12/06/23 | 115.00 |
| 01/12/24 | K016029359 | E003504512 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 12/19/23 - 12/19/23 | 131.62 |
| 01/12/24 | K016029332 | E003504513 | 300469665 | ALIGN NETWORKS INC | 12/01/23 - 12/01/23 | 115.00 |
| 01/12/24 | K016029401 | E003504519 | 300469665 | ALIGN NETWORKS INC | 12/08/23 - 12/08/23 | 115.00 |
| 01/19/24 | K016060395 | E003506360 | 300469665 | ALIGN NETWORKS INC | 12/18/23 - 12/18/23 | 115.00 |
| 01/19/24 | K016060507 | E003506352 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 01/04/24 - 01/04/24 | 136.88 |
| 01/19/24 | K016060595 | E003506642 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 01/08/24 - 01/08/24 | 136.88 |
| 01/24/24 | T022328506 | | 431420563 | EXPRESS SCRIPTS INC | | 8.88 |
| 01/26/24 | K016097681 | E003507995 | 300469665 | ALIGN NETWORKS INC | 01/05/24 - 01/05/24 | 115.00 |
| 01/26/24 | K016097604 | E003507994 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 11/16/23 - 11/16/23 | 41.09 |
| 01/26/24 | K016085061 | E003507395 | 300469665 | ALIGN NETWORKS INC | 01/03/24 - 01/03/24 | 115.00 |
| 01/26/24 | K016084873 | E003507392 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 01/09/24 - 01/09/24 | 99.05 |
| 01/26/24 | K016084814 | E003507390 | 300469665 | ALIGN NETWORKS INC | 12/22/23 - 12/22/23 | 115.00 |
| 01/26/24 | K016085010 | E003507394 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 01/11/24 - 01/11/24 | 136.88 |
| 02/02/24 | K016124584 | E003509849 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 01/23/24 - 01/23/24 | 136.88 |
| 02/02/24 | K016124512 | E003509790 | 300469665 | ALIGN NETWORKS INC | 01/10/24 - 01/10/24 | 115.00 |
| 02/02/24 | K016113410 | E003509102 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 01/17/24 - 01/17/24 | 136.88 |
| 02/02/24 | K016113497 | E003509104 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 01/18/24 - 01/18/24 | 136.88 |
| 02/07/24 | T022350979 | | 431420563 | EXPRESS SCRIPTS INC | | 157.93 |
| 02/09/24 | K016159435 | E003511787 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 01/30/24 - 01/30/24 | 136.88 |
| 02/09/24 | K016142942 | E003511063 | 300469665 | ALIGN NETWORKS INC | 01/12/24 - 01/12/24 | 115.00 |
| 02/09/24 | K016143000 | E003511088 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 01/25/24 - 01/25/24 | 136.88 |
| 02/16/24 | K016180708 | E003512839 | 300469665 | ALIGN NETWORKS INC | 01/26/24 - 01/26/24 | 115.00 |
| 02/16/24 | K016170311 | E003512046 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 02/01/24 - 02/01/24 | 136.88 |
| 02/16/24 | K016180486 | E003512724 | 412095610 | LOGOS MEDICAL SUPPLY | 12/05/23 - 12/05/23 | 165.00 |
| 02/23/24 | K016196890 | E003513592 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 02/06/24 - 02/06/24 | 136.88 |
| 02/23/24 | K016196996 | E003513930 | 300469665 | ALIGN NETWORKS INC | 01/24/24 - 01/24/24 | 115.00 |
| 02/23/24 | K016197061 | E003513948 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 02/08/24 - 02/08/24 | 136.88 |
| 02/23/24 | K016208654 | E003514321 | 300469665 | ALIGN NETWORKS INC | 02/02/24 - 02/02/24 | 115.00 |
| 02/23/24 | K016208695 | E003514322 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 02/13/24 - 02/13/24 | 136.88 |
| 03/01/24 | K016225435 | E003515453 | 474977350 | SOUTH PHILLY CHIROPRACTIC | 02/15/24 - 02/15/24 | 136.88 |
| 03/01/24 | K016225338 | E003515452 | 300469665 | ALIGN NETWORKS INC | 01/31/24 - 01/31/24 | 115.00 |
| 03/08/24 | K016249969 | E003516827 | 300469665 | ALIGN NETWORKS INC | 02/07/24 - 02/07/24 | 115.00 |
| 03/08/24 | K016250016 | E003516835 | 300469665 | ALIGN NETWORKS INC | 02/12/24 - 02/12/24 | 115.00 |
| 03/08/24 | K016255352 | E003517295 | 300469665 | ALIGN NETWORKS INC | 02/14/24 - 02/14/24 | 115.00 |

Injured Worker: BRENNAN, ROBERT

Date of Accident: 06/18/22

CITY OF PHILADELPHIA 0999995

Workers' Compensation Payments: 06/18/22 to 04/30/25

## Medical Payments

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 03/08/24 | K016255467 | E003517257 | 831002191 | TEMPLE FAC RADIOLOGY | 03/03/23 - 03/03/23 | 200.03 |
| 03/15/24 | K016283879 | E003518351 | 831002191 | TEMPLE FAC ORTHOPEDIC SPORTS | 12/01/23 - 12/01/23 | 86.72 |
| 03/15/24 | K016294930 | E003519524 | 300469665 | ALIGN NETWORKS INC | 02/23/24 - 02/23/24 | 115.00 |
| 03/22/24 | K016311851 | E003520084 | 300469665 | ALIGN NETWORKS INC | 02/21/24 - 02/21/24 | 115.00 |
| 03/22/24 | K016323923 | E003520758 | 300469665 | ALIGN NETWORKS INC | 02/28/24 - 02/28/24 | 115.00 |
| 03/29/24 | K016362282 | E003522959 | 300469665 | ALIGN NETWORKS INC | 03/06/24 - 03/06/24 | 115.00 |
| 03/29/24 | K016342805 | E003521728 | 300469665 | ALIGN NETWORKS INC | 03/01/24 - 03/01/24 | 115.00 |
| 04/05/24 | K016374043 | E003523694 | 300469665 | ALIGN NETWORKS INC | 03/08/24 - 03/08/24 | 115.00 |
| 04/05/24 | K016374050 | E003523698 | 300469665 | ALIGN NETWORKS INC | 03/11/24 - 03/11/24 | 115.00 |
| 04/05/24 | K016385871 | E003523934 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 03/19/24 - 03/19/24 | 99.05 |
| 04/12/24 | K016414081 | E003525427 | 300469665 | ALIGN NETWORKS INC | 03/15/24 - 03/15/24 | 115.00 |
| 04/19/24 | K016430477 | E003526051 | 300469665 | ALIGN NETWORKS INC | 03/20/24 - 03/20/24 | 115.00 |
| 04/19/24 | K016430250 | E003526049 | 300469665 | ALIGN NETWORKS INC | 03/22/24 - 03/22/24 | 115.00 |
| 04/19/24 | K016430233 | E003526053 | 311192384 | PROGRESSIVE MEDICAL INC | 03/10/23 - 03/10/23 | 69.01 |
| 04/26/24 | K016474301 | E003528418 | 300469665 | ALIGN NETWORKS INC | 04/03/24 - 04/03/24 | 161.91 |
| 04/26/24 | K016474306 | E003528420 | 300469665 | ALIGN NETWORKS INC | 04/01/24 - 04/01/24 | 273.53 |
| 05/03/24 | K016491180 | E003529263 | 300469665 | ALIGN NETWORKS INC | 04/05/24 - 04/05/24 | 161.91 |
| 05/03/24 | K016491280 | E003529262 | 300469665 | ALIGN NETWORKS INC | 04/10/24 - 04/10/24 | 161.91 |
| 05/03/24 | K016509972 | E003530433 | 300469665 | ALIGN NETWORKS INC | 04/08/24 - 04/08/24 | 161.91 |
| 05/10/24 | K016520436 | E003530774 | 300469665 | ALIGN NETWORKS INC | 04/15/24 - 04/15/24 | 161.91 |
| 05/10/24 | K016520440 | E003530773 | 300469665 | ALIGN NETWORKS INC | 04/12/24 - 04/12/24 | 161.91 |
| 05/17/24 | K016547882 | E003532350 | 300469665 | ALIGN NETWORKS INC | 04/19/24 - 04/19/24 | 161.91 |
| 05/17/24 | K016547871 | E003532349 | 300469665 | ALIGN NETWORKS INC | 04/17/24 - 04/17/24 | 161.91 |
| 05/17/24 | K016547948 | E003532351 | 300469665 | ALIGN NETWORKS INC | 04/22/24 - 04/22/24 | 161.91 |
| 05/24/24 | K016589965 | E003534328 | 300469665 | ALIGN NETWORKS INC | 04/26/24 - 04/26/24 | 161.91 |
| 05/24/24 | K016583771 | E003534004 | 300469665 | ALIGN NETWORKS INC | 04/29/24 - 04/29/24 | 161.91 |
| 05/24/24 | K016589972 | E003534329 | 300469665 | ALIGN NETWORKS INC | 05/01/24 - 05/01/24 | 161.91 |
| 05/31/24 | K016613184 | E003535362 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 05/14/24 - 05/14/24 | 99.05 |
| 05/31/24 | K016613128 | E003535363 | 300469665 | ALIGN NETWORKS INC | 04/24/24 - 04/24/24 | 161.91 |
| 06/07/24 | K016633375 | E003536479 | 300469665 | ALIGN NETWORKS INC | 05/03/24 - 05/03/24 | 161.91 |
| 06/07/24 | K016633472 | E003536480 | 300469665 | ALIGN NETWORKS INC | 05/08/24 - 05/08/24 | 161.91 |
| 06/07/24 | K016633516 | E003536482 | 300469665 | ALIGN NETWORKS INC | 05/10/24 - 05/10/24 | 161.91 |
| 06/14/24 | K016663053 | E003537936 | 300469665 | ALIGN NETWORKS INC | 05/13/24 - 05/13/24 | 161.91 |
| 06/14/24 | K016675868 | E003538591 | 300469665 | ALIGN NETWORKS INC | 05/15/24 - 05/15/24 | 161.91 |
| 06/14/24 | K016676154 | E003539012 | 300469665 | ALIGN NETWORKS INC | 05/20/24 - 05/20/24 | 161.91 |
| 06/14/24 | K016676156 | E003539009 | 300469665 | ALIGN NETWORKS INC | 05/17/24 - 05/17/24 | 161.91 |
| 06/21/24 | K016705348 | E003540277 | 300469665 | ALIGN NETWORKS INC | 05/29/24 - 05/29/24 | 161.91 |
| 06/21/24 | K016705302 | E003540278 | 831002191 | TEMPLE FAC ORTHOPEDIC SPORTS | 03/01/24 - 03/01/24 | 86.72 |
| 06/28/24 | K016720602 | E003541015 | 300469665 | ALIGN NETWORKS INC | 05/23/24 - 05/23/24 | 161.91 |
| 06/28/24 | K016720810 | E003541016 | 831002191 | TEMPLE FAC ORTHOPEDIC SPORTS | 05/31/24 - 05/31/24 | 86.72 |
| 06/28/24 | K016735437 | E003541926 | 300469665 | ALIGN NETWORKS INC | 06/03/24 - 06/03/24 | 161.91 |
| 07/05/24 | K016753005 | E003542550 | 300469665 | ALIGN NETWORKS INC | 06/05/24 - 06/05/24 | 161.91 |
| 07/05/24 | K016765681 | E003543042 | 300469665 | ALIGN NETWORKS INC | 06/07/24 - 06/07/24 | 161.91 |
| 07/05/24 | K016765837 | E003543398 | 300469665 | ALIGN NETWORKS INC | 06/14/24 - 06/14/24 | 161.91 |
| 07/05/24 | K016765847 | E003543403 | 300469665 | ALIGN NETWORKS INC | 06/12/24 - 06/12/24 | 161.91 |
| 07/12/24 | K016790448 | E003544879 | 300469665 | ALIGN NETWORKS INC | 06/19/24 - 06/19/24 | 161.91 |
| 07/12/24 | K016790397 | E003544917 | 300469665 | ALIGN NETWORKS INC | 06/21/24 - 06/21/24 | 161.91 |
| 07/12/24 | K016790044 | E003544430 | 300469665 | ALIGN NETWORKS INC | 06/10/24 - 06/10/24 | 217.72 |
| 07/19/24 | K016822979 | E003546512 | 300469665 | ALIGN NETWORKS INC | 06/26/24 - 06/26/24 | 161.91 |
| 08/02/24 | K016863090 | E003548063 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 07/16/24 - 07/16/24 | 151.89 |
| 08/09/24 | K016901586 | E003550442 | 300469665 | ALIGN NETWORKS INC | 06/28/24 - 07/03/24 | 323.82 |
| 08/09/24 | K016901748 | E003550712 | 300469665 | ALIGN NETWORKS INC | 07/15/24 - 07/15/24 | 161.91 |
| 08/09/24 | K016901791 | E003550658 | 300469665 | ALIGN NETWORKS INC | 07/17/24 - 07/17/24 | 161.91 |

Injured Worker: BRENNAN, ROBERT

Date of Accident: 06/18/22

CITY OF PHILADELPHIA 0999995

Workers' Compensation Payments: 06/18/22 to 04/30/25

## Medical Payments

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 08/23/24 | K016949157 | E003553001 | 300469665 | ALIGN NETWORKS INC | 07/24/24 - 07/24/24 | 273.53 |
| 08/30/24 | K016990456 | E003555169 | 300469665 | ALIGN NETWORKS INC | 08/05/24 - 08/05/24 | 161.91 |
| 09/13/24 | K017049334 | E003558693 | 300469665 | ALIGN NETWORKS INC | 08/14/24 - 08/14/24 | 161.91 |
| 09/13/24 | K017049311 | E003558690 | 300469665 | ALIGN NETWORKS INC | 08/07/24 - 08/07/24 | 161.91 |
| 09/20/24 | K017071763 | E003559657 | 223218521 | ONE CALL MEDICAL INC | 08/13/24 - 08/13/24 | 505.00 |
| 09/20/24 | K017071779 | E003559658 | 300469665 | ALIGN NETWORKS INC | 08/21/24 - 08/21/24 | 161.91 |
| 09/20/24 | K017071826 | E003559659 | 300469665 | ALIGN NETWORKS INC | 08/26/24 - 08/26/24 | 161.91 |
| 09/20/24 | K017076705 | E003559921 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 09/05/24 - 09/05/24 | 151.89 |
| 09/27/24 | K017103631 | E003561239 | 300469665 | ALIGN NETWORKS INC | 08/28/24 - 08/28/24 | 161.91 |
| 09/27/24 | K017103734 | E003561342 | 300469665 | ALIGN NETWORKS INC | 09/04/24 - 09/04/24 | 161.91 |
| 09/27/24 | K017103794 | E003561309 | 300469665 | ALIGN NETWORKS INC | 09/06/24 - 09/06/24 | 161.91 |
| 10/11/24 | K017139177 | E003563082 | 300469665 | ALIGN NETWORKS INC | 09/11/24 - 09/11/24 | 161.91 |
| 10/11/24 | K017139138 | E003563081 | 300469665 | ALIGN NETWORKS INC | 09/13/24 - 09/13/24 | 161.91 |
| 10/18/24 | K017181424 | E003565698 | 300469665 | ALIGN NETWORKS INC | 09/18/24 - 09/18/24 | 273.53 |
| 10/25/24 | K017206318 | E003566790 | 831002191 | TEMPLE FAC ORTHOPEDIC SPORTS | 08/30/24 - 08/30/24 | 127.76 |
| 11/08/24 | K017248226 | E003568551 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 10/15/24 - 10/15/24 | 99.05 |
| 11/22/24 | K017323158 | E003573113 | 461084856 | ADVA NET-PARADIGM MANAGEMENT SERVICES LL | 10/17/24 - 10/17/24 | 810.93 |
| 11/22/24 | K017323434 | E003573114 | 471302136 | PHARO PAIN MANAGEMENT ASSOCIATES PC | 10/08/24 - 10/08/24 | 142.04 |
| 12/13/24 | K017400740 | E003576599 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 11/12/24 - 11/12/24 | 151.89 |
| 12/13/24 | K017400730 | E003576597 | 233030169 | SOCIETY HILL ANES CONS PC | 10/17/24 - 10/17/24 | 281.28 |
| 12/27/24 | K017472427 | E003579914 | 471302136 | PHARO PAIN MANAGEMENT ASSOCIATES PC | 10/17/24 - 10/17/24 | 208.06 |
| 01/10/25 | K017529136 | E003583669 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 12/17/24 - 12/17/24 | 151.89 |
| 01/10/25 | K017529173 | E003583626 | 831002191 | TEMPLE FAC ORTHOPEDIC SPORTS | 12/13/24 - 12/13/24 | 86.72 |
| 01/17/25 | K017553971 | E003585003 | 461084856 | ADVA NET-PARADIGM MANAGEMENT SERVICES LL | 12/26/24 - 12/26/24 | 2,024.16 |
| 02/21/25 | K017678081 | E003590886 | 300469665 | ALIGN NETWORKS INC | 01/08/25 - 01/08/25 | 164.66 |
| 02/21/25 | K017678127 | E003590887 | 300469665 | ALIGN NETWORKS INC | 01/22/25 - 01/22/25 | 164.66 |
| 02/21/25 | K017677862 | E003590891 | 300469665 | ALIGN NETWORKS INC | 01/10/25 - 01/10/25 | 161.91 |
| 02/21/25 | K017678136 | E003590888 | 300469665 | ALIGN NETWORKS INC | 01/27/25 - 01/27/25 | 164.66 |
| 02/21/25 | K017677823 | E003590892 | 300469665 | ALIGN NETWORKS INC | 01/15/25 - 01/15/25 | 161.91 |
| 02/21/25 | K017677722 | E003590893 | 300469665 | ALIGN NETWORKS INC | 01/06/25 - 01/06/25 | 86.01 |
| 02/21/25 | K017677824 | E003590885 | 300469665 | ALIGN NETWORKS INC | 01/13/25 - 01/16/25 | 323.82 |
| 02/28/25 | K017712849 | E003592975 | 300469665 | ALIGN NETWORKS INC | 01/31/25 - 01/31/25 | 164.66 |
| 02/28/25 | K017712622 | E003592978 | 471302136 | PHARO PAIN MANAGEMENT ASSOCIATES PC | 12/26/24 - 12/26/24 | 412.80 |
| 02/28/25 | K017712621 | E003592977 | 233030169 | SOCIETY HILL ANES CONS PC | 12/26/24 - 12/26/24 | 272.04 |
| 02/28/25 | K017712555 | E003592980 | 300469665 | ALIGN NETWORKS INC | 01/21/25 - 01/24/25 | 329.32 |
| 02/28/25 | K017712488 | E003592976 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 02/04/25 - 02/04/25 | 100.73 |
| 02/28/25 | K017712578 | E003592979 | 471302136 | PHARO PAIN MANAGEMENT ASSOCIATES PC | 01/14/25 - 01/14/25 | 93.61 |
| 03/21/25 | K017802779 | E003597603 | 300469665 | ALIGN NETWORKS INC | 02/11/25 - 02/18/25 | 329.32 |
| 03/21/25 | K017802930 | E003597413 | 300469665 | ALIGN NETWORKS INC | 02/21/25 - 02/21/25 | 164.66 |
| 03/21/25 | K017802881 | E003597394 | 300469665 | ALIGN NETWORKS INC | 02/19/25 - 02/19/25 | 164.66 |
| 03/21/25 | K017802612 | E003597601 | 300469665 | ALIGN NETWORKS INC | 02/13/25 - 02/13/25 | 186.66 |
| 03/21/25 | K017802480 | E003597602 | 300469665 | ALIGN NETWORKS INC | 01/29/25 - 01/29/25 | 164.66 |
| 03/21/25 | K017802584 | E003597566 | 300469665 | ALIGN NETWORKS INC | 02/12/25 - 02/12/25 | 164.66 |
| 03/21/25 | K017802580 | E003597604 | 300469665 | ALIGN NETWORKS INC | 02/05/25 - 02/05/25 | 164.66 |
| 03/21/25 | K017802591 | E003597600 | 300469665 | ALIGN NETWORKS INC | 02/07/25 - 02/07/25 | 164.66 |
| 03/28/25 | K017820748 | E003598958 | 300469665 | ALIGN NETWORKS INC | 02/24/25 - 02/24/25 | 164.66 |
| 04/11/25 | K017888495 | E003601728 | 831002191 | TEMPLE FAC ORTHOPEDIC SPORTS | 03/14/25 - 03/14/25 | 86.72 |
| 04/25/25 | K017952889 | E003605511 | 300469665 | ALIGN NETWORKS INC | 03/05/25 - 03/05/25 | 164.66 |

PMA Companies - Claim Number: W003787656

Injured Worker: BRENNAN, ROBERT

Date of Accident: 06/18/22

CITY OF PHILADELPHIA 0999995

Workers' Compensation Payments: 06/18/22 to 04/30/25

## Medical Payments

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 04/25/25 | K017952884 | E003605509 | 300469665 | ALIGN NETWORKS INC | 03/10/25 - 03/10/25 | 222.49 |
| 04/25/25 | K017952897 | E003605510 | 300469665 | ALIGN NETWORKS INC | 02/26/25 - 02/26/25 | 57.83 |
| 04/25/25 | K017952842 | E003605512 | 300469665 | ALIGN NETWORKS INC | 03/12/25 - 03/12/25 | 164.66 |
| 04/25/25 | K017953260 | E003605508 | 471302136 | PHARO PAIN MANAGEMENT ASSOCIATES PC | 12/10/24 - 12/10/24 | 142.04 |
| 04/25/25 | K017952774 | E003605514 | 300469665 | ALIGN NETWORKS INC | 02/28/25 - 02/28/25 | 164.66 |
| 04/25/25 | K017952732 | E003605588 | 752014828 | OCCUPATIONAL HEALTH CENTERS | 03/18/25 - 03/18/25 | 100.73 |
| 04/25/25 | K017952721 | E003605515 | 300469665 | ALIGN NETWORKS INC | 03/03/25 - 03/03/25 | 164.66 |
| 04/25/25 | K017952776 | E003605513 | 300469665 | ALIGN NETWORKS INC | 03/07/25 - 03/07/25 | 164.66 |
| 04/29/25 | K017987551 | | 471302136 | PHARO PAIN MANAGEMENT ASSOCIATES PC | 11/12/24 - 11/12/24 | 92.04 |
| | | | | | | 483,663.60 |

## Indemnity Payments

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 07/06/22 | V108811187 | | 000000000 | NON BANKING TRANSACTION | 06/19/22 - 06/26/22 | 1,377.12 |
| 07/06/22 | V108811194 | | 000000000 | NON BANKING TRANSACTION | 06/27/22 - 07/10/22 | 2,410.00 |
| 07/20/22 | V108811195 | | 000000000 | NON BANKING TRANSACTION | 07/11/22 - 07/24/22 | 2,410.00 |
| 08/03/22 | V108811196 | | 000000000 | NON BANKING TRANSACTION | 07/25/22 - 08/07/22 | 2,410.00 |
| 08/17/22 | V108811197 | | 000000000 | NON BANKING TRANSACTION | 08/08/22 - 08/21/22 | 2,410.00 |
| 08/31/22 | V108811198 | | 000000000 | NON BANKING TRANSACTION | 08/22/22 - 09/04/22 | 2,410.00 |
| 09/14/22 | V108811199 | | 000000000 | NON BANKING TRANSACTION | 09/05/22 - 09/18/22 | 2,410.00 |
| 09/28/22 | V108811200 | | 000000000 | NON BANKING TRANSACTION | 09/19/22 - 10/02/22 | 2,410.00 |
| 10/12/22 | V108811201 | | 000000000 | NON BANKING TRANSACTION | 10/03/22 - 10/16/22 | 2,410.00 |
| 10/26/22 | V108811202 | | 000000000 | NON BANKING TRANSACTION | 10/17/22 - 10/30/22 | 2,410.00 |
| 11/08/22 | V108811203 | | 000000000 | NON BANKING TRANSACTION | 10/31/22 - 11/13/22 | 2,410.00 |
| 11/21/22 | V109366755 | | 000000000 | NON BANKING TRANSACTION | 11/14/22 - 11/27/22 | 2,410.00 |
| 12/07/22 | V109366756 | | 000000000 | NON BANKING TRANSACTION | 11/28/22 - 12/11/22 | 2,410.00 |
| 12/21/22 | V109366757 | | 000000000 | NON BANKING TRANSACTION | 12/12/22 - 12/25/22 | 2,410.00 |
| 01/04/23 | V109366758 | | 000000000 | NON BANKING TRANSACTION | 12/26/22 - 01/08/23 | 2,410.00 |
| 01/18/23 | V109366759 | | 000000000 | NON BANKING TRANSACTION | 01/09/23 - 01/22/23 | 2,410.00 |
| 02/01/23 | V109366760 | | 000000000 | NON BANKING TRANSACTION | 01/23/23 - 02/05/23 | 2,410.00 |
| 02/15/23 | V109366761 | | 000000000 | NON BANKING TRANSACTION | 02/06/23 - 02/19/23 | 2,410.00 |
| 03/01/23 | V109366762 | | 000000000 | NON BANKING TRANSACTION | 02/20/23 - 03/05/23 | 2,410.00 |
| 03/15/23 | V109366763 | | 000000000 | NON BANKING TRANSACTION | 03/06/23 - 03/19/23 | 2,410.00 |
| 03/29/23 | V109929776 | | 000000000 | NON BANKING TRANSACTION | 03/20/23 - 04/02/23 | 2,410.00 |
| 04/12/23 | V109929777 | | 000000000 | NON BANKING TRANSACTION | 04/03/23 - 04/16/23 | 2,410.00 |
| 04/26/23 | V109929778 | | 000000000 | NON BANKING TRÁNSACTION | 04/17/23 - 04/30/23 | 2,410.00 |
| 05/10/23 | V109929779 | | 000000000 | NON BANKING TRANSACTION | 05/01/23 - 05/14/23 | 2,410.00 |
| 05/24/23 | V109929780 | | 000000000 | NON BANKING TRANSACTION | 05/15/23 - 05/28/23 | 2,410.00 |
| 06/07/23 | V109366764 | | 000000000 | NON BANKING TRANSACTION | 05/29/23 - 06/11/23 | 2,410.00 |
| 06/21/23 | V110222335 | | 000000000 | NON BANKING TRANSACTION | 06/12/23 - 06/25/23 | 2,410.00 |
| 07/05/23 | V110222336 | | 000000000 | NON BANKING TRANSACTION | 06/26/23 - 07/09/23 | 2,410.00 |
| 07/19/23 | V110222337 | | 000000000 | NON BANKING TRANSACTION | 07/10/23 - 07/23/23 | 2,410.00 |
| 08/02/23 | V110222338 | | 000000000 | NON BANKING TRANSACTION | 07/24/23 - 08/06/23 | 2,410.00 |
| 08/16/23 | V110222339 | | 000000000 | NON BANKING TRANSACTION | 08/07/23 - 08/20/23 | 2,410.00 |
| 08/30/23 | V110222340 | | 000000000 | NON BANKING TRANSACTION | 08/21/23 - 09/03/23 | 2,410.00 |
| 09/13/23 | V110596467 | | 000000000 | NON BANKING TRANSACTION | 09/04/23 - 09/17/23 | 2,410.00 |
| 09/27/23 | V110596468 | | 000000000 | NON BANKING TRANSACTION | 09/18/23 - 10/01/23 | 2,410.00 |
| 10/11/23 | V110596469 | | 000000000 | NON BANKING TRANSACTION | 10/02/23 - 10/15/23 | 2,410.00 |
| 10/25/23 | V110596470 | | 000000000 | NON BANKING TRANSACTION | 10/16/23 - 10/29/23 | 2,410.00 |
| 11/08/23 | V110596471 | | 000000000 | NON BANKING TRANSACTION | 10/30/23 - 11/12/23 | 2,410.00 |
| 11/21/23 | V110596472 | | 000000000 | NON BANKING TRANSACTION | 11/13/23 - 11/26/23 | 2,410.00 |

**PMA Companies - Claim Number: W003787656**

Injured Worker: BRENNAN, ROBERT

Date of Accident: 06/18/22

CITY OF PHILADELPHIA 0999995

Workers' Compensation Payments: 06/18/22 to 04/30/25

### Indemnity Payments

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 12/06/23 | V110959749 | | 000000000 | NON BANKING TRANSACTION | 11/27/23 - 12/10/23 | 2,410.00 |
| 12/20/23 | V110959750 | | 000000000 | NON BANKING TRANSACTION | 12/11/23 - 12/24/23 | 2,410.00 |
| 01/03/24 | V110959751 | | 000000000 | NON BANKING TRANSACTION | 12/25/23 - 01/07/24 | 2,410.00 |
| 01/17/24 | V110959752 | | 000000000 | NON BANKING TRANSACTION | 01/08/24 - 01/21/24 | 2,410.00 |
| 01/31/24 | V110959753 | | 000000000 | NON BANKING TRANSACTION | 01/22/24 - 02/04/24 | 2,410.00 |
| 02/14/24 | V110959754 | | 000000000 | NON BANKING TRANSACTION | 02/05/24 - 02/18/24 | 2,410.00 |
| 02/28/24 | V111337809 | | 000000000 | NON BANKING TRANSACTION | 02/19/24 - 03/03/24 | 2,410.00 |
| 03/13/24 | V111337810 | | 000000000 | NON BANKING TRANSACTION | 03/04/24 - 03/17/24 | 2,410.00 |
| 03/27/24 | V111337811 | | 000000000 | NON BANKING TRANSACTION | 03/18/24 - 03/31/24 | 2,410.00 |
| 04/09/24 | V111572883 | | 000000000 | NON BANKING TRANSACTION | 03/18/24 - 03/31/24 | 1,205.00 |
| 04/10/24 | I000303797 | | 000000000 | NON BANKING TRANSACTION | 03/18/24 - 03/31/24 | -2,410.00 |
| 04/12/24 | C108901010 | E001292296 | 000000000 | ROBERT BRENNAN | 03/18/24 - 03/31/24 | 135.21 |
| 04/26/24 | C108929551 | E001294918 | 000000000 | ROBERT BRENNAN | 04/01/24 - 04/14/24 | 287.78 |
| 05/10/24 | C108960910 | E001297275 | 000000000 | ROBERT BRENNAN | 04/15/24 - 04/28/24 | 270.45 |
| 05/24/24 | C108988566 | E001299882 | 000000000 | ROBERT BRENNAN | 04/29/24 - 05/12/24 | 287.78 |
| 06/07/24 | C109015205 | E001302114 | 000000000 | ROBERT BRENNAN | 05/13/24 - 05/26/24 | 287.78 |
| 06/21/24 | C109046105 | E001305068 | 000000000 | ROBERT BRENNAN | 05/27/24 - 06/09/24 | 270.45 |
| 07/05/24 | C109072928 | E001307158 | 000000000 | ROBERT BRENNAN | 06/10/24 - 06/23/24 | 287.78 |
| 07/19/24 | C109099018 | E001309409 | 000000000 | ROBERT BRENNAN | 06/24/24 - 07/07/24 | 152.95 |
| 08/16/24 | C109158673 | E001314175 | 000000000 | ROBERT BRENNAN | 07/22/24 - 08/04/24 | 152.94 |
| 08/30/24 | C109189167 | E001316692 | 000000000 | ROBERT BRENNAN | 08/05/24 - 08/18/24 | 170.28 |
| 09/13/24 | C109214021 | E001319130 | 000000000 | ROBERT BRENNAN | 08/19/24 - 09/01/24 | 19.61 |
| 09/27/24 | C109242342 | E001321376 | 000000000 | ROBERT BRENNAN | 09/02/24 - 09/15/24 | 170.30 |
| 10/11/24 | C109270502 | E001323590 | 000000000 | ROBERT BRENNAN | 09/16/24 - 09/29/24 | 152.95 |
| 10/25/24 | C109298395 | E001326355 | 000000000 | ROBERT BRENNAN | 09/30/24 - 10/13/24 | 170.58 |
| 11/08/24 | C109329891 | E001328654 | 000000000 | ROBERT BRENNAN | 10/14/24 - 10/27/24 | 152.94 |
| 11/22/24 | C109358271 | E001331207 | 000000000 | ROBERT BRENNAN | 10/28/24 - 11/10/24 | 170.28 |
| 12/06/24 | C109381923 | E001333102 | 000000000 | ROBERT BRENNAN | 11/11/24 - 11/24/24 | 170.28 |
| 12/20/24 | C109414153 | E001335785 | 000000000 | ROBERT BRENNAN | 11/25/24 - 12/08/24 | 152.94 |
| 01/03/25 | C109438315 | E001338291 | 000000000 | ROBERT BRENNAN | 12/09/24 - 12/22/24 | 170.28 |
| 01/17/25 | C109470517 | E001340516 | 000000000 | ROBERT BRENNAN | 12/23/24 - 01/05/25 | 152.94 |
| 01/31/25 | C109497609 | E001342889 | 000000000 | ROBERT BRENNAN | 01/06/25 - 01/19/25 | 170.28 |
| 02/14/25 | C109530529 | E001345525 | 000000000 | ROBERT BRENNAN | 01/20/25 - 02/02/25 | 152.94 |
| 02/28/25 | C109561510 | E001347813 | 000000000 | ROBERT BRENNAN | 02/03/25 - 02/16/25 | 170.28 |
| 03/14/25 | C109590407 | E001349865 | 000000000 | ROBERT BRENNAN | 02/17/25 - 03/02/25 | 152.94 |
| 03/28/25 | C109623431 | E001352745 | 000000000 | ROBERT BRENNAN | 03/03/25 - 03/16/25 | 170.28 |
| 04/11/25 | C109651440 | E001355096 | 000000000 | ROBERT BRENNAN | 03/17/25 - 03/20/25 | 43.69 |
| | | | | | | 115,679.03 |

### Expense Payments

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 07/10/22 | T021627147 | | 000000000 | | - | 11.30 |
| 07/12/22 | V108841789 | K013544027 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/12/22 | V108841819 | K013544028 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/13/22 | V108851253 | K013551122 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/13/22 | V108851334 | K013551125 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/14/22 | V108857611 | K013556944 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/14/22 | V108858717 | K013557056 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/14/22 | V108859986 | K013557169 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/14/22 | V108860007 | K013557170 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/14/22 | V108860017 | K013557171 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/14/22 | V108860030 | K013557172 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/14/22 | V108860045 | K013557173 | 000000000 | BILL REVIEW FEE | - | 15.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PMA Companies - Claim Number: W003787656 | | | | | | |
| Injured Worker: BRENNAN, ROBERT | | | | | | |
| Date of Accident: 06/18/22 | | | | | | |
| CITY OF PHILADELPHIA 0999995 | | | | | | |
| Workers' Compensation Payments: 06/18/22 to 04/30/25 | | | | | | |

**Expense Payments**

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 07/14/22 | V108860542 | K013557199 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/15/22 | V108863678 | K013562862 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/15/22 | V108864338 | K013562939 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/15/22 | V108865531 | K013563079 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/15/22 | V108865760 | K013563086 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/15/22 | V108865769 | K013563087 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/16/22 | V108871323 | K013569986 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/19/22 | V108877998 | K013576421 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/19/22 | V108878010 | K013576419 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/19/22 | V108878022 | K013576420 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/19/22 | V108878051 | K013576426 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/19/22 | V108880219 | K013576530 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/21/22 | V108891560 | K013587778 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/21/22 | V108891935 | K013587784 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/23/22 | V108907364 | K013598284 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/23/22 | V108907386 | K013598285 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/28/22 | V108925821 | K013618782 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 07/28/22 | V108925844 | K013618781 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 08/01/22 | T021654706 | | 000000000 | MIR/SECTION 111 FEE | - | 8.00 |
| 08/03/22 | V108950482 | K013641801 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 08/11/22 | V108990701 | K013677740 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 08/11/22 | V108991730 | K013677769 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 08/18/22 | V109023598 | K013710421 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 08/18/22 | V109025806 | K013710685 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 08/24/22 | V021687421 | T021687420 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 08/24/22 | V109053867 | K013736261 | 000000000 | BILL REVIEW FEE | - | 15.00 |
| 09/23/22 | V109184108 | K013870224 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/23/22 | V109185387 | K013870341 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/01/22 | V109212042 | K013902855 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/01/22 | V109212255 | K013902893 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/01/22 | V109212479 | K013902904 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/01/22 | V109215122 | K013903181 | 000000000 | BILL REVIEW FEE | - | 1.50 |
| 10/07/22 | V109232043 | K013924691 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/07/22 | V109235067 | K013925127 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/14/22 | V109269721 | K013965522 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/14/22 | V109270659 | K013965595 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/14/22 | V109270858 | K013965619 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/18/22 | V109283900 | K013978390 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/18/22 | V109283996 | K013978419 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/22/22 | V109308711 | K014003009 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/27/22 | V109320233 | K014015508 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/27/22 | V109321806 | K014020283 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/27/22 | V109323760 | K014020379 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/02/22 | K014047103 | C010804336 | 232825878 | TEMPLE UNIV HOSP | 06/18/22 - 06/18/22 | 8,354.37 |
| 11/03/22 | V109347665 | K014049463 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/08/22 | V109364104 | K014066360 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/08/22 | V109364108 | K014066363 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/11/22 | V109381617 | K014085423 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/11/22 | V109382493 | K014085586 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/11/22 | V109382548 | K014085602 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/18/22 | V109407288 | K014113232 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/25/22 | V109434873 | K014140826 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/02/22 | V109464378 | K014173538 | 000000000 | BILL REVIEW FEE | - | 16.50 |

PMA Companies - Claim Number: **W003787656**

Injured Worker: BRENNAN, ROBERT

Date of Accident: 06/18/22

CITY OF PHILADELPHIA 0999995

Workers' Compensation Payments: 06/18/22 to 04/30/25

**Expense Payments**

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 12/03/22 | V109470375 | K014180913 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/03/22 | V109470706 | K014180944 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/07/22 | V109485111 | K014195007 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/07/22 | V109485191 | K014195022 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/17/22 | V109530452 | K014243728 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/20/22 | V109534812 | K014249957 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/30/22 | V109575827 | K014296187 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/30/22 | V109575830 | K014296188 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/30/22 | V109577870 | K014296346 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/31/22 | V109584246 | K014301681 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/07/23 | V109607534 | K014327998 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/07/23 | V109608543 | K014328082 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/07/23 | V109608714 | K014328107 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/07/23 | V109610333 | K014328171 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/11/23 | V109618306 | K014339550 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/11/23 | V109620235 | K014339692 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/20/23 | V109650310 | K014376741 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/20/23 | V109651449 | K014376817 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/31/23 | I000284812 | T021687420 | 000000000 | BILL REVIEW FEE | - | -16.50 |
| 02/01/23 | V109692284 | K014428106 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/01/23 | V109693117 | K014428189 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/01/23 | V109693546 | K014428227 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/01/23 | V109693650 | K014428252 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/01/23 | V109696006 | | 232652239 | PMA MANAGEMENT CORP | - | 17.00 |
| 02/04/23 | V109710556 | K014447204 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/07/23 | V109713644 | K014453871 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/07/23 | V109717060 | K014454215 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/10/23 | V109735020 | K014474176 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/10/23 | V109735415 | K014474241 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/14/23 | V109745969 | K014484994 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/14/23 | V109746085 | K014485003 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/18/23 | V109771322 | K014513347 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/21/23 | V109778062 | K014523371 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/21/23 | V109781143 | | 232652239 | PMA MANAGEMENT CORP | - | 18.00 |
| 02/22/23 | V109785841 | K014529274 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/02/23 | V109827239 | K014573238 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/07/23 | V109840391 | K014585829 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/08/23 | V109851556 | K014598764 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/10/23 | V109867520 | K014612951 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/15/23 | V109882922 | K014634061 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/15/23 | V109886111 | K014634409 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/18/23 | V109900354 | K014652710 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/18/23 | V109901739 | K014652824 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/18/23 | V109901891 | K014652912 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/22/23 | V109912461 | K014667494 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/23/23 | V109919125 | | 232652239 | PMA MANAGEMENT CORP | - | 16.00 |
| 03/29/23 | V109943364 | K014698088 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/29/23 | V109943684 | K014698234 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/31/23 | V109957730 | K014713508 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/01/23 | V109964438 | K014721014 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/04/23 | V109966639 | K014726894 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/08/23 | V109995155 | K014754831 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/15/23 | V110023014 | K014787269 | 000000000 | BILL REVIEW FEE | - | 16.50 |

PMA Companies - Claim Number: W003787656

Injured Worker: BRENNAN, ROBERT

Date of Accident: 06/18/22

CITY OF PHILADELPHIA 0999995

Workers' Compensation Payments: 06/18/22 to 04/30/25

**Expense Payments**

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 04/21/23 | V110047667 | K014814807 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/21/23 | V110049604 | K014815020 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/22/23 | V110053997 | K014819850 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/29/23 | V110082650 | K014851720 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/29/23 | V110084039 | K014851899 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 05/03/23 | V110096984 | K014867035 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 05/03/23 | V110098378 | | 000000000 | BILL REVIEW FEE | - | 15,000.00 |
| 05/06/23 | V110114928 | K014885871 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 05/10/23 | V110127626 | K014899205 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 05/13/23 | V110144814 | K014916656 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 05/17/23 | V110157452 | K014930704 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 05/20/23 | V110175253 | K014948712 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 05/27/23 | V110200507 | K014979986 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 05/27/23 | V110203040 | K014980250 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 05/27/23 | V110204811 | K014980538 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 06/03/23 | V110233115 | K015011577 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 06/03/23 | V110235170 | K015011861 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 06/10/23 | V110267219 | K015046574 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 06/10/23 | V110267339 | K015046588 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 06/14/23 | V110275283 | K015052976 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 06/14/23 | V110279745 | K015060639 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 06/20/23 | V110306321 | | 232652239 | PMA MANAGEMENT CORP | - | 24.00 |
| 06/24/23 | V110329857 | K015117504 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 06/24/23 | V110330224 | K015117562 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 06/24/23 | V110330810 | K015117644 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 06/29/23 | V110351536 | | 232652239 | PMA MANAGEMENT CORP | - | 21.00 |
| 07/08/23 | V110384853 | K015180978 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 07/15/23 | V110418464 | K015215181 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 07/15/23 | V110418973 | K015215229 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 07/19/23 | V110432149 | K015230162 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 08/05/23 | V110504485 | K015311498 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 08/09/23 | V110514881 | K015324469 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 08/12/23 | V110529516 | K015342327 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 08/16/23 | V110544208 | K015355809 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 08/16/23 | V110544496 | K015355833 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 08/23/23 | V110575610 | K015391342 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 08/30/23 | V110607476 | K015426669 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 08/30/23 | V110607875 | K015426720 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/09/23 | V110646028 | K015472671 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/09/23 | V110647409 | K015472828 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/23/23 | V110704269 | K015537469 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/23/23 | V110706619 | K015537691 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/26/23 | V110715280 | K015545114 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/27/23 | V110719126 | K015553334 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/28/23 | V110731412 | K015561040 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/30/23 | V110742443 | K015575362 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/04/23 | V110756910 | K015591011 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/11/23 | V110784011 | K015623674 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/11/23 | V110784900 | K015623804 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/14/23 | V110801542 | K015642889 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/19/23 | V110822962 | K015666101 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/28/23 | V110864885 | K015716444 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/28/23 | V110865602 | K015716492 | 000000000 | BILL REVIEW FEE | - | 16.50 |

Injured Worker: BRENNAN, ROBERT

Date of Accident: 06/18/22

CITY OF PHILADELPHIA 0999995

Workers' Compensation Payments: 06/18/22 to 04/30/25

### Expense Payments

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 10/28/23 | V110865648 | K015716499 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/28/23 | V110866643 | K015716599 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/01/23 | V110878445 | K015728674 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/11/23 | V110919679 | K015781354 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/15/23 | V110937915 | K015797717 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/16/23 | V110944987 | K015804498 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/23/23 | V110976174 | K015843268 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/29/23 | V110994627 | K015861206 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/01/23 | V111005435 | K015877948 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/01/23 | V111008419 | K015878254 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/06/23 | V111026229 | K015899346 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/12/23 | V111048705 | K015923396 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/12/23 | V111049989 | K015923428 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/12/23 | V111050210 | K015923433 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/12/23 | V111050465 | K015923445 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/12/23 | V111051422 | K015923595 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/13/23 | V111058648 | K015930221 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/20/23 | V111085431 | K015959872 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/20/23 | V111086498 | K015959923 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/20/23 | V111086567 | K015959924 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/20/23 | V111086804 | K015959936 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/20/23 | V111087803 | K015960030 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/22/23 | V111100788 | | 232652239 | PMA MANAGEMENT CORP | - | 22.00 |
| 12/23/23 | V111104549 | K015976325 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/23/23 | V111105151 | K015976362 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/23/23 | V111106141 | K015976479 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/06/24 | V111159553 | K016029332 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/06/24 | V111159808 | K016029359 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/06/24 | V111159907 | K016029375 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/06/24 | V111160222 | K016029401 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/06/24 | V111160608 | K016029424 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/06/24 | V111160695 | K016029427 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/06/24 | V111162598 | K016029588 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/06/24 | V111163967 | K016029747 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/06/24 | V111163980 | K016029759 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/13/24 | V111193518 | K016060395 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/13/24 | V111194864 | K016060507 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/13/24 | V111196378 | K016060595 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/20/24 | V111220385 | K016084814 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/20/24 | V111221030 | K016084873 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/20/24 | V111222104 | K016085010 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/20/24 | V111222958 | K016085061 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/24/24 | V111234911 | K016097604 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/24/24 | V111235779 | K016097681 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/27/24 | V111251232 | K016113410 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/27/24 | V111252289 | K016113497 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/29/24 | V111253920 | | 232652239 | PMA MANAGEMENT CORP | - | 22.00 |
| 01/31/24 | V111263942 | K016124512 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/31/24 | V111264481 | K016124584 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/03/24 | V111283275 | K016142942 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/03/24 | V111284356 | K016143000 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/08/24 | V111301289 | K016159435 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/10/24 | V111313433 | K016170311 | 000000000 | BILL REVIEW FEE | - | 16.50 |

PMA Companies - Claim Number: W003787656

Injured Worker: BRENNAN, ROBERT

Date of Accident: 06/18/22

CITY OF PHILADELPHIA 0999995

Workers' Compensation Payments: 06/18/22 to 04/30/25

## Expense Payments

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 02/14/24 | V111322514 | K016180486 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/14/24 | V111325453 | K016180708 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/17/24 | V111340330 | K016196890 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/17/24 | V111340660 | K016196996 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/17/24 | V111341420 | K016197061 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/21/24 | V111355586 | K016208654 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/21/24 | V111356083 | K016208695 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/21/24 | V111356983 | | 232652239 | PMA MANAGEMENT CORP | - | 22.00 |
| 02/21/24 | V111356985 | | 232652239 | PMA MANAGEMENT CORP | - | 22.00 |
| 02/24/24 | V111373530 | K016225338 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/24/24 | V111374582 | K016225435 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/01/24 | V111399733 | K016249969 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/01/24 | V111400687 | K016250016 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/02/24 | V111406918 | K016255352 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/09/24 | V111435689 | K016283879 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/13/24 | V111450246 | K016294930 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/16/24 | V111466486 | K016311851 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/20/24 | V111481480 | K016323923 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/23/24 | V111498284 | K016342805 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/28/24 | V111521070 | K016362282 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/30/24 | V111534053 | K016374043 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/30/24 | V111534062 | K016374050 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/03/24 | V111544423 | K016385871 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/10/24 | V111575006 | K016414081 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/13/24 | V111593458 | K016430233 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/13/24 | V111593700 | K016430250 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/13/24 | V111596249 | K016430477 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/24/24 | V111644530 | K016474301 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/24/24 | V111644536 | K016474306 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/27/24 | V111664319 | K016491180 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/27/24 | V111664504 | K016491280 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/29/24 | V111665415 | | 232652239 | PMA MANAGEMENT CORP | - | 21.00 |
| 04/29/24 | V111665417 | | 232652239 | PMA MANAGEMENT CORP | - | 21.00 |
| 05/02/24 | V111682358 | K016509972 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 05/04/24 | V111696703 | K016520436 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 05/04/24 | V111696709 | K016520440 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 05/11/24 | V111726077 | K016547871 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 05/11/24 | V111726154 | K016547882 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 05/11/24 | V111727016 | K016547948 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 05/21/24 | V111766720 | K016583771 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 05/22/24 | V111772914 | K016589965 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 05/22/24 | V111772921 | K016589972 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 05/28/24 | V111795032 | K016613128 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 05/28/24 | V111795926 | K016613184 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 06/01/24 | V111818035 | K016633375 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 06/01/24 | V111819233 | K016633472 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 06/01/24 | V111819549 | K016633516 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 06/08/24 | V111852489 | K016663053 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 06/12/24 | V111865320 | K016675868 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 06/12/24 | V111868238 | K016676154 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 06/12/24 | V111868242 | K016676156 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 06/19/24 | V111899103 | K016705302 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 06/19/24 | V111899620 | K016705348 | 000000000 | BILL REVIEW FEE | - | 16.50 |

**PMA Companies - Claim Number: W003787656**

Injured Worker: BRENNAN, ROBERT

Date of Accident: 06/18/22

CITY OF PHILADELPHIA 0999995

Workers' Compensation Payments: 06/18/22 to 04/30/25

**Expense Payments**

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 06/22/24 | V111916234 | K016720602 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 06/22/24 | V111917285 | K016720810 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 06/26/24 | V111931311 | K016735437 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 06/29/24 | V111946345 | K016753005 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 07/03/24 | V111961157 | K016765681 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 07/03/24 | V111963484 | K016765837 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 07/03/24 | V111963635 | K016765847 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 07/10/24 | V111985731 | K016790044 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 07/10/24 | V111989313 | K016790397 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 07/10/24 | V111989590 | K016790448 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 07/17/24 | V112024479 | K016822979 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 07/27/24 | V112069863 | K016863090 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 08/07/24 | V112109943 | K016901586 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 08/07/24 | V112111948 | K016901748 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 08/07/24 | V112112241 | K016901791 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 08/17/24 | V112163384 | K016949157 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 08/28/24 | V112208368 | K016990456 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/12/24 | V112269447 | K017049311 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/12/24 | V112270246 | K017049334 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/18/24 | V112294755 | K017071763 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/18/24 | V112294771 | K017071779 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/18/24 | V112296501 | K017071826 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/19/24 | V112302514 | K017076705 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/26/24 | V112330676 | K017103631 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/26/24 | V112333541 | K017103734 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 09/26/24 | V112333587 | K017103794 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/05/24 | V112377343 | K017139138 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/05/24 | V112377373 | K017139177 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/17/24 | V112435144 | K017181424 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 10/24/24 | V112465373 | K017206318 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/01/24 | V112503379 | K017248226 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/12/24 | V112557526 | K017296339 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/20/24 | V112586172 | K017323158 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 11/20/24 | V112593117 | K017323434 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/06/24 | V112669274 | K017400730 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/06/24 | V112669284 | K017400740 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/24/24 | V112746953 | K017472427 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 12/24/24 | V112749014 | K017472590 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/09/25 | V112811331 | K017529136 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/09/25 | V112812368 | K017529173 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/15/25 | V112841068 | K017553971 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 01/28/25 | V112888777 | K017598787 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/15/25 | V112974688 | K017677722 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/15/25 | V112975707 | K017677823 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/15/25 | V112975708 | K017677824 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/15/25 | V112977501 | K017677862 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/15/25 | V112979025 | K017678081 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/15/25 | V112979067 | K017678127 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/15/25 | V112979076 | K017678136 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/25/25 | V113010672 | K017712488 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/25/25 | V113011737 | K017712555 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/25/25 | V113011758 | K017712578 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/25/25 | V113011797 | K017712621 | 000000000 | BILL REVIEW FEE | - | 16.50 |

**PMA Companies - Claim Number: W003787656**

Injured Worker: BRENNAN, ROBERT

Date of Accident: 06/18/22

CITY OF PHILADELPHIA 0999995

Workers' Compensation Payments: 06/18/22 to 04/30/25

**Expense Payments**

| Check Issue Date | Voucher # | Check # | Tax ID | Payee | Pay Period | Payment Amount |
|---|---|---|---|---|---|---|
| 02/25/25 | V113011798 | K017712622 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 02/25/25 | V113016043 | K017712849 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/18/25 | V113109429 | K017802480 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/18/25 | V113110148 | K017802580 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/18/25 | V113110160 | K017802584 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/18/25 | V113110201 | K017802591 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/18/25 | V113110397 | K017802612 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/18/25 | V113116168 | K017802779 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/18/25 | V113116261 | K017802881 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/18/25 | V113118707 | K017802930 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 03/21/25 | V113136319 | K017820748 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/04/25 | K017878507 | E001354176 | 232743248 | NAPLES LAW LLP | 02/06/25 - 02/06/25 | 27.00 |
| 04/05/25 | V113210208 | K017888495 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/22/25 | V113279634 | K017952721 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/22/25 | V113279684 | K017952732 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/22/25 | V113279837 | K017952774 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/22/25 | V113279839 | K017952776 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/22/25 | V113280298 | K017952842 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/22/25 | V113280339 | K017952884 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/22/25 | V113280344 | K017952889 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| 04/22/25 | V113280352 | K017952897 | 000000000 | BILL REVIEW FEE | - | 16.50 |
| | | | | | | 29,053.67 |

| Report Total | Loss Line | Payment Amount |
|---|---|---|
| | Medical | 483,663.60 |
| | Indemnity | 115,679.03 |
| | Expense | 29,053.67 |
| | | 628,396.30 |